UNITED STATES BANKRUPTCY COURT

NORTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re: | Case No. 10-14006 |
| | Chapter 7 |
| COSENTINO WINERY, LLC | |
| | (Jointly Administered with |
| Tax ID # 11-1111111 | Bankruptcy Case No. 10-14008) |
| | |
| Debtor | Date: January 14, 2011 |
| | Time: 10:00 a.m. |
| | Place: 99 South E Street |
| | Santa Rosa, CA |

### NOTICE OF SALE OF LIQUOR LICENSE

TO ALL INTERESTED PARTIES:

NOTICE IS HEREBY GIVEN that Jeffry G. Locke, the Trustee in the above two Cosentino cases, has agreed to sell the Liquor License # 396215, held in the name of Cosentino Winery, LLC, to Vintage Wine Estates, Inc. ("VWE"), for the sum of $10,000. Physicians Reciprocal Insurers, through a wholly-owned entity ("PRI") was the successful bidder at the Trustee's sale of the assets of the Consentino entities, consummated on December 29, 2010, through a credit bid by PRI in the sum of $10,550,000. PRI has sold the assets to VWE, effective December 30, 2010. The Trustee believes that VWE is known to the ABC as the owner/operator of several wineries in the region, and has the ability to apply for and obtain a new license in its own name, for the Cosentino Winery premises. A sale of the existing license for the premises now, however, carries an extra value in that it reduces the time that VWE will have to wait to obtain a new license from the ABC for the Cosentino Winery location. If approved, it will permit VWE to operate at the property at an earlier time than it could with a new license. In order to formally approve the transfer of the existing license, the ABC requires submission of a License Transfer Request form, to be signed by the Trustee.

The Trustee believes that the sale is in the best interest of the creditors of the estate. The Trustee believes that the type of liquor license in question does not have any large inherent value, but value is created by obtaining the license sooner, rather than later. Accordingly, VWE is willing to pay a premium for the license, in order to take over the existing license. Accordingly, the Trustee has also requested, and been granted, an order shortening the time to give notice of the sale to ten (10) days.

Any party in interest who wishes to object to the sale must comply with Local Rule 9014-1 of the United States Bankruptcy Court for the Northern District of California, and prepare and file an objection prior to or at the above stated hearing.

DATED: January 4, 2011.

          /s/      Reidun Strømsheim, # 104938
STROMSHEIM & ASSOCIATES
Attorneys for Trustee, JEFFRY G. LOCKE
201 California Street, Suite 350
San Francisco, California 94111

Telephone: (415) 989-4100
Fax:          (415) 989-2235

**PROOF OF SERVICE**

I am employed in the County of San Francisco, State of California. I am over the age of

eighteen years and not a party to the within case; my business address is 201 California Street,

Suite 350, San Francisco, California 94111. On this day I caused to be served the document(s)

listed below:

**NOTICE OF SALE OF LIQUOR LICENSE**

on the following parties:

**SEE ATTACHED SERVICE LIST**

by placing a true copy thereof enclosed in a sealed envelope with first class postage thereon fully

prepaid, in my firm's service center/mailing department. I am readily familiar with my firm's

business practices, wherein all correspondence received for processing by the mailing department

will be deposited this day in the U.S. Mail at San Francisco, California, in the ordinary course of

business.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at San Francisco, California, this 4th day of January, 2011.

 /s/  Malreen Prasad
Malreen Prasad
Legal Assistant

STROMSHEIM &
ASSOCIATES

Label Matrix for local noticing
0971-1
Case 10-14006
Northern District of California
Santa Rosa
Tue Jan  4 15:49:48 PST 2011

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

California First Leasing Corp.
18201 Von Karman Ave. #800
Irvine, CA 92612-1092

Sara L. Chenetz
Blank Rome LLP
1925 Century Park E #1900
Los Angeles, CA 90067-2754

Cosentino Winery, LLC
7415 St. Helena Highway
Yountville, CA 94599

David W. Creeggan
Trainor Fairbrook
980 Fulton Ave.
Sacramento, CA 95825-4558

Jay D. Crom
San Francisco
Bachecki, Crom and Co.
180 Montgomery St. #2340
San Francisco, CA 94104-4295

FedEx TechConnect, Inc.
Attn: Revenue Recovery/Bankruptcy
3965 Airways Blvd., Module G, 3rd Fl.
Memphis, TN 38116-5017

Franchise Tax Board
Bankruptcy Group
P.O. Box 2952
Sacramento, CA 95812-2952

Victor Harris
Law Offices of Victor Harris
1050 Northgate Dr. #360
San Rafael, CA 94903-2580

Peter F. Jazayeri
Blank Rome LLP
1925 Century Pk E, 19th Fl
Los Angeles, CA 90067-2701

LCPV VinREIT, LLC
909 Walnut
Suite 200
Kansas City, MO 64106-2003

LaChance Financial Services, Inc.
c/o Victor Harris
Law Offices of Victor Harris
1050 Northgate Drive, Suite 360
San Rafael, CA 94903-2580

Jeffry Locke
530 Alameda Del Prado #396
Novato, CA 94949-9810

John H. MacConaghy
MacConaghy and Barnier
645 1st St. W  #D
Sonoma, CA 95476-7044

Mustards Grill, Inc.
565 Main Street
St. Helena, CA 94574-2002

Office of the U.S. Trustee / SR
235 Pine Street
Suite 700
San Francisco, CA 94104-2736

Steven M. Olson
Law Office of Steven M. Olson
100 E St. #214
Santa Rosa, CA 95404-4606

Steven M. Olson
Law Offices of Steven M. Olson
100 E St. #214
Santa Rosa, CA 95404-4606

Physicians Reciprocal Insurers
11 East Shore Drive
Nanhassett, NY 11030-1018

Republic Bank, Inc.
1560 Renaissance Towne Dr., Ste. 260
Attn. Todd Jenson, Esq.
Bountiful, UT 84010-7683

James R. Rose
Law Offices of James R. Rose
1500 Railroad Ave.
St. Helena, CA 94574-1106

Matthew J. Shier
Pinnacle Law Group
425 California St. #1800
San Francisco, CA 94104-2203

Reidun Stromsheim
Law Offices of Stromsheim and Assoc.
201 California St. #350
San Francisco, CA 94111-5038

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661

Valentine Vineyards
c/o Pinnacle Law Group LLP
425 California Street, #1800
San Francisco, CA 94104-2203

WA Department of Revenue
Attn:Willia Bennett
2101 4th Ave, Ste 1400
Seattle, WA 98121-2300

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Alan Jaroslovsky

End of Label Matrix
Mailable recipients      26
Bypassed recipients       1
Total                    27

Label Matrix for local noticing
0971-1
Case 10-14008
Northern District of California
Santa Rosa
Tue Jan  4 15:50:28 PST 2011

Bachecki, Crom and Co., CPA's
Jay D. Crom Certified Public Accountant
180 Montgomery St. Ste. 2340
San Francisco, CA 94104-4228

CA Employment Development Dept.
Bankruptcy Group MIC 92E
P.O. Box 826880
Sacramento, CA 94280-0001

California First Leasing Corp.
18201 Von Karman Ave. #800
Irvine, CA 92612-1092

Sara L. Chenetz
Blank Rome LLP
1925 Century Park E #1900
Los Angeles, CA 90067-2754

Cosentino Signature Enterprises, Ltd., LLC
7415 St. Helena Highway
Yountville, CA 94599

David W. Creeggan
Trainor Fairbrook
980 Fulton Ave.
Sacramento, CA 95825-4558

Franchise Tax Board
Bankruptcy Group
P.O. Box 2952
Sacramento, CA 95812-2952

Michael D. Good
South Bay Law Firm
21535 Hawthorne Blvd., Ste. 210
Torrance, CA 90503-6616

Victor Harris
Law Offices of Victor Harris
1050 Northgate Dr. #360
San Rafael, CA 94903-2580

Peter F. Jazayeri
Blank Rome LLP
1925 Century Pk E, 19th Fl
Los Angeles, CA 90067-2701

LCPV VinREIT, LLC
909 Walnut
Suite 200
Kansas City, MO 64106-2003

LaChance Financial Services, Inc.
c/o Victor Harris
Law Offices of Victor Harris
1050 Northgate Drive, Suite 360
San Rafael, CA 94903-2580

Jeffry Locke
530 Alameda Del Prado #396
Novato, CA 94949-9810

John H. MacConaghy
MacConaghy and Barnier
645 1st St. W  #D
Sonoma, CA 95476-7044

Office of the U.S. Trustee / SR
235 Pine Street
Suite 700
San Francisco, CA 94104-2736

Steven M. Olson
Law Office of Steven M. Olson
100 E St. #214
Santa Rosa, CA 95404-4606

Steven M. Olson
Law Offices of Steven M. Olson
100 E St. #214
Santa Rosa, CA 95404-4606

Physicians Reciprocal Insurers
11 East Shore Drive
Nanhassett, NY 11030-1018

Republic Bank, Inc.
1560 Renaissance Towne Drive
Suite 260
Bountiful, UT 84010-7683

Reidun Stromsheim
Law Offices of Stromsheim and Assoc.
201 California St. #350
San Francisco, CA 94111-5038

U.S. Attorney
Civil Division
450 Golden Gate Ave.
San Francisco, CA 94102-3661

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.

(u)Alan Jaroslovsky

End of Label Matrix
Mailable recipients    21
Bypassed recipients     1
Total                  22

```
AMERICAN WINE DISTRIBUTORS        ANNALISA DELAPAZ                  Cal Choice Benefit Administrat
PIER 23, THE EMBARCADERO          3450 VILLA LANE UNIT 10          Acct#32882
SUITE 201                         NAPA, CA  94558-6475             721 S Parker St Ste 200
SAN FRANCISCO, CA  94111                                          Orange, CA  92868-4772


FRANCHISE TAX BOARD               FRANCHISE TAX BOARD              GOVINE
P O BOX 942857                    P.O. BOX 942857                  222 POPE STREET
SACRAMENTO, CA  94257-0001        SACRAMENTO, CA  94257-0631       SAINT HELENA, CA  94574-1256


JAIME GUTIERREZ                   MICHAEL OULLETTE                 NAPA FORD
5280 CHILES POPE ROAD             1764 SCOTT STREET                SOSCAL
ST.HELENA, CA  94567              SAINT HELENA, CA  94574-1730     NAPA, CA  94559


UNTIED STATES TREASURY - IRS      ZAP ZINFANDEL ADVOCATES & PROD
,                                 PO BOX 1487
                                  ROUGH AND READY, CA  95975-1487
```

76 STATION

,

A TECH
PO BOX 6836
SANTA ROSA, CA  95406

AAQUATOOLS, INC
3233 FITZGERALD RD "B"
RANCHO CORDOVA, CA  95742

AARON WILLIAMS
1200 TAMALPAIS ST
NAPA, CA  94558-2449

ABC PLUMBING
PO BOX 2398
LODI, CA  95241-2398

ACCOUNTABILITIES
1739 1ST STREET
NAPA, CA  94559-2437

ADHESIVE PRODUCTS, INC
520 CLEVELAND AVE
ALBANY, CA  94710-1007

AEB BIOCHEMICAL, USA
2339 3RD STREET
SUITE 52
SAN FRANCISCO, CA  94107-3194

AGAJANIAN VINEYARDS, INC
10174 HIGHWAY 41
MADERA, CA  93636-9103

AGRI-ANALYSIS
PO BOX 285
DAVIS, CA  95617-0285

AIR CLIMATE
2438 W SWAIN RD
STOCKTON, CA  95207-3360

ALABAMA ALCOHOIC BEVERAGE CTRL
2715 GUNTER PARK DRIVE WEST
MONTGOMERY, AL  36109-1013

ALASKA REVENUE DEPARTMENT
5848 E. TUDOR ROAD
ANCHORAGE, AK  99507-1286

ALCOHOL & TOBACCO TAX & TRADE
TTB / EXCISE TAX
PO BOX 790353
SAINT LOUIS, MO  63179-0353

ALL STAR PLUMBING & RAPID ROOT
AND ALL STAR SHOWHOUSE
325 THIRD STREET
NAPA, CA  94559

ALLIED GRAPE GROWERS
7030 N. FRUIT AVE
SUITE 115
FRESNO, CA  93711-0782

ALLISON GROVES
1102 PINE STREET
CALISTOGA, CA  94515

ALLY
Payment Processing Center
P.O. Box 9001948
Louisville, KY  40290-1948

AMADO SANTOS VILLARREAL
2182 SHURTLEFF AVE
APT B
NAPA, CA  94559-4208

AMANDA OSTERSTOCK

,

AMERICAN WINE DISTRIBUTORS,INC
PIER 23, THE EMBARCADERO, #201
ATTN: CHRISTINE KOLDA
SAN FRANCISCO, CA  94111

AMS SOFTWARE, LLC
4415 SONOMA HIGHWAY, STE F
SANTA ROSA, CA  95409-4165

AMY JO SMITH
5 YERBA PLACE
SANTA ROSA, CA  95409-3835

ANETTE'S CHOCOLATE FACOTRY
1321 FIRST STREET
NAPA, CA  94559

ANNUAL FILING DIVISION
1215 K ST
FL 17
SACRAMENTO, CA  95814-3954

ANTHEM/BLUE CROSS OF CA
PO BOX 54630
LOS ANGELES, CA  90054-0630

ANTOINETTE CELLE VINEYARDS
17803 EAST BAKER ROAD
LINDEN, CA  95236-9705

ANTON PARR USA
10215 TIMBER RIDGE DR
ASHLAND, VA  23005-8135

ANTONIO ROMANINI
ROMANINI VINEYARDS
1570 EAST NAPA STREET
SONOMA, CA  95476-3823

AQUACIDE COMPANY
1627 9TH ST
PO BOX 10748
WHITE BEAR LAKE, MN  55110-6717

ARIZONA DEPT OF LIQUOR
LICENSES AND CONTROL
800 W WASHINGTON ST FL 5
PHOENIX, AZ  85007-2944

ARIZONA DEPT OF REVENUE
1600 WEST MONROE ST
PHOENIX, AZ  85007

ARIZONA DEPT OF REVENUE
PO BOX 29010
PHOENIX, AZ  85038-9010

ARKANSAS ALCOHOL BEVERAGE CTRL
1515 W 7TH ST
RM 503
LITTLE ROCK, AR  72201-3953

AT&T
PO BOX 785222
PHOENIX, AZ  85062-8522

AUDREY OLSOFKA
151 LOCKSLEY DR
STREAMWOOD, IL  60107-2957

AUSSIE TOWING SERVICE INC
2020 BROADWAY ST
VALLEJO, CA  94589-1702

Accurate Forklift, Inc.
P.O. Box 4860
Santa Rosa, CA  95402-4860

Aci Cork Usa,Inc.
2870 Cordelia Road, Suite 150
Fairfield, CA  94534-6814

Acura Finance
P.O. Box 60001
City Of Industry, CA  91716-0001

Adams Transport Solutions
2000 Clay Bank Rd
Unit L2
Fairfield, CA  94533-2534

Afco
Dept La 21315
Pasadena, CA  91185

Airgas Ncn
Account 1B3F4
P.O. Box 7425
Pasadena, CA  91109-7425

Alasco Rubber & Plastics Corp
3432 Roberto Court
San Luis Obispo, CA  93401-7126

Allied Propane
P.O. Box 7826
San Francisco, CA  94120-7826

American Express
P.O. Box 0001
Los Angeles, CA  90096

American Seals West, Inc.
P.O. Box 1104
P.O. Box 1104
Ceres, CA  95307-1104

American Tartaric
1865 Palmer Avenue
Larchmont, NY  10538-3048

Analytical Sciences
P.O. Box 750336
Petaluma, CA  94975

Apple Store
,

Architectural Ceramic De
586 School Street
Cloverdale, CA  95425-3156

Architectural Signs & Assoc
918 Enterprise Way
Suite A
Napa, CA  94558-6230

Arm Group
P.O. Box 2160
Windsor, CA  95492-2160

Art & Stone
2852 Walnut Ave. Suite D
Tustin, CA  92780-7033

Associated Services
553 Martin Ave Ste 2
Rohnert Park, CA  94928-2091

Associated Winery Systems, Inc
7787 Bell Road
Windsor, CA  95492-8519

Assured Fire Extinguisher
P.O. Box 20524
Castro Valley, CA  94546-8524

At&T
Payment Processing Center
Sacramento, CA  95887

At&T Mobility
P.O. Box 6428
Carol Stream, IL  60197-6428

Avery Weigh-Tronix Inc.
75 Remittance Drive Ste 1982
Chicago, IL  60675-1982

B & G Tires
686 Lincoln Avenue
Napa, CA  94558-3613

BACCHUS CAPITAL MANAGEMENT
C/O SIL VLY BK SJ
3003 TASMAN DR
SANTA CLARA, CA  95054-1191

BARREL BUILDERS
1194 MAPLE LANE
CALISTOGA, CA  94515-9626

BELLA BARREL
251 SOMERVILLE RD
SANTA ROSA, CA  95409-5702

BELLA VISTA FARMING COMPANY
PO BOX 504
KELSEYVILLE, CA  95451-0504

BEN GOEHRING
15405 N. LOCUST TREE ROAD
LODI, CA  95240-9365

BEN SOLDINGER
C/O LJ SOLDINGER & ASSOCIATES
21925 FIELD PARKWAY #240
DEERPARK, IL  60010

BEST AIR MECHANICAL, INC.
412 E STREET
GALT, CA  95632-1938

BEVERAGE INFORMATION GROUP
FILE #57047
LOS ANGELES, CA  90074

BEVMO!
Attn: VENDOR PROGRAMS
1470 ENEA CIRCLE, SUITE 1600
CONCORD, CA  94520-5242

BIALE VINEYARDS
1862 UNWIN DR.
NAPA, CA  94558

BIG B TENT RENTALS
BRIAN T. BURNAU
24231 FUHRMAN ROAD
ACAMPO, CA  95220-9766

BILLET TRANSPORTATION INC
55 MEZZETTA CT
AMERICAN CANYON, CA  94503-9625

BLACK TIE WINE BAGS
50 DIVISION AVE STE 19
MILLINGTON, NJ  07946-1374

BLUE SKY MARKETING GROUP
633 SKOKIE BLVD SUITE 100LL
NORTHBROOK, IL  60062-2858

BMT LEASING INC
PO BOX 692
BRYN MAWR, PA  19010-0692

BOBBY RESCINITI HEALING HEARTS
351 NORTH CONGRESS AVE #281
BOYNTON BEACH, FL  33426-3415

BONDS EXPRESS.COM
,

BORMIOLI CRYSTAL
41 MADISON AVE
FL 17
NEW YORK, NY  10010-2202

BOTTLENECK, INC
PO BOX 680763
PARK CITY, UT  84068-0763

BRANHAM VINEYARDS
1929 W. DRY CREEK ROAD
HEALDSBURG, CA  95448-9747

BRANT DAVIS
RIVER OAKS RANCH
19333 N. BUCK ROAD
ACAMPO, CA  95220-9753

BRENDA MAYER
18637 OLIVE STREET
WOODBRIDGE, CA  95258-9616

BRITTYN KRUEGER
4469 TANGLEWOOD WAY
NAPA, CA  94558

BRITZ FERTILIZERS, INC
PO BOX 60011
FRESNO, CA  93794-6011

BUBBLE & BONES
,

BUDGET CONFERENCING
LOCK BOX 414634
2 MORRISSEY BLVD
BOSTON, MA  02241-4634

BULLET TRANSPORTATION, INC
55 MEZZETTA COURT
AMERICAN CANYON, CA  94503-9625

BUSINESS FILINGS DIVISION
980 9TH ST
FL 16
SACRAMENTO, CA  95814-2736

BY THE GLASS, LLC (GOVINO)
ATTN: KAREN WILLAT
31930 HIGHWAY 79
WARNER SPRINGS, CA  92086-9625

Bains Enterprises
4950 Fulton Drive
Unit # 5
Fairfield, CA  94534-1615

Bay Alarm
P.O. Box 7137
San Francisco, CA  94120-7137

Beer & Wine Services, Inc
1471 1st St
Calistoga, CA  94515-1410

Bell Products, Inc.
722 Soscol Ave
P.O. Box 396
Napa, CA  94559-3014

Berryessa Garbage
Service
6095 Steele Canyon Rd
Napa, CA  94558-9634

Berryessa Materials
P.O. Box 478
Napa, CA  94559

Best Fire Equipment
P.O. Box 2566
NAPA, CA  94558-0256

Beverage Testing Institute
910 W Van Buren St Ste 5000
Chicago, IL  60607-3557

Biagi Brothers
787 Airpark Road
Napa, CA  94558-7515

Bnc Crane Service, Llc
821 Mariposa Way
Lodi, CA  95240-1821

Botika L.P.
505 32nd Street
Lubbock, TX  79404-2117

Branham Estate Wines
1929 W. Dry Creek Rd
Healdsburg, CA  95448-9747

Bruce's Tire Enterprises, Inc
302 NORTH CHEROKEE LANE
LODI, CA  95240-2401

C-LINE EXPRESS
PO BOX 540
NAPA, CA  94559-0540

C. MONDAVI & SONS
PO BOX 644102
PITTSBURGH, PA  15264-4102

C.B. KEN KINNAMAN
4950 GORDON VALLEY ROAD
FAIRFIELD, CA  94534-9749

CA STATE FAIR
WINE COMPETITION COORDINATOR
PO BOX 15649
SACRAMENTO, CA  95852-0649

CAL PACIFIC SCALE CO
4320 ORANGE GROVE AVE #C
SACRAMENTO, CA  95841

CALFIRST LEASING CORP
PO BOX 2506
SANTA ANA, CA  92707-0506

CALIFORNIA BOARD OF
EQUALIZATION
450 N. STREET
SACRAMENTO, CA  95814-4311

CALIFORNIA CHECK CASHING STORE
550-A S. CHEROKEE LANE
LODI, CA  95240

CALIFORNIA CONCENTRATE COMP
18678 N HIGHWAY 99
ACAMPO, CA  95220-9557

CALIFORNIA DEPT OF ALCOHOLIC
BEVERAGE CONTROL
3927 LENNANE DRIVE, SUITE 100
SACRAMENTO, CA  95834-2917

CALIFORNIA GLASS
155  98TH AVENUE
OAKLAND, CA  94603-1003

CALIFORNIA WINE EDUCATION
FOUNDATION
2545 WEST TURNER RD
LODI, CA  95242-4643

CARL SCIAMBRA
3367 ATLAS PEAK ROAD
NAPA, CA  94558

CARL'S BODY SHOP
1035 DOWDELL LANE
SAINT HELENA, CA  94574-1453

CARMEN RATTI
310 SHAW ROAD
UNIT H
SOUTH SAN FRANCISCO, CA  94080-6615

CAROLYN JOY FRIENDMAN
336 GLASS MOUNTAIN ROAD
SAINT HELENA, CA  94574-9669

CARTONS & CRATES
3250 CALIFORNIA BLVD
NAPA, CA  94558-3310

CASCADE SUBSCRIPTION SERVICES
PO BOX 75089
SEATTLE, WA  98175-0089

CASTINO
50 UTILITY COURT
ROHNERT PARK, CA  94928-1615

CCRC FARMS
PO BOX 248
HOLT, CA  95234-0248

CDFA 90361
DEPT OF FOOD & AGRICULTURE
PO BOX 942872
SACRAMENTO, CA  94271-2872

CDW
200 N. MILWAUKEE AVE
VERNON HILLS, IL  60061-1577

CENDY FELIX
713 TRANCAS STREET
APT 41
NAPA, CA  94558-3001

CHEMETALL OAKITE
675 CENTRAL AVE
PO BOX 7
NEW PROVIDENCE, NJ  07974-1560

CHEVRON GAS STATION
1895 SALVADOR AVE
NAPA, CA  94558-1632

CITADEL BROADCASTING - KJOY
4642 QUAIL LAKES DRIVE
SUITE 100
STOCKTON, CA  95207

CITY OF NAPA
CITATION PROCESSING CENTER
PO BOX 10479
NEWPORT BEACH, CA  92658-0479

CLARENCE LUVISI
PO BOX 967
CALISTOGA, CA  94515-0967

CLARK PEST CONTROL
ACCOUNTING OFFICE
PO BOX 1480
LODI, CA  95241-1480

CLASSIC AUTOMOTIVE REPAIR
809 VALLEJO STREET
NAPA, CA  94559-1824

CLASSIC IMAGE PRODUCTIONS
41649 ALLIGATOR POND RD
BERMUDA DUNES, CA  92203-1185

CLEMENTS LOCKEFORD CHAMBER OF
PO BOX 971
LOCKEFORD, CA  95237-0971

CLOVERDALE CITRUS FAIR
ATTN: BOB FRASER,EXE DIRCTOR
1 CITRUS FAIR DRIVE
CLOVERDALE, CA  95425-3627

COAST LINE SUPPLY
7949 RAMONA AVENUE
SACRAMENTO, CA  95826-3818

COAST MOUNTAIN GLASSWORKS
11520 VOYAGEUR WAY
RICHMOND,      V6X 3E1
Canada

COASTAL VITICULTURAL
1575 DEER PARK RD
ANGWIN, CA  94508-9677

COLE COUNTY TREASURER
PO BOX 837
JEFFERSON CITY, MO  65102-0837

COLLEEN O'NEAL
1471 DARWIN AVE
LIVERMORE, CA  94550-6041

COLLEEN O'NEAL
ARWIN AVE.
LIVERMORE, CA  94550

COLMA DRAYAGE, INC
PO BOX "S"
DALY CITY, CA  94017-0226

COLORADO DEPT OF REVENUE
LIQUOR ENFORCEMENT
1375 SHERMAN ST RM 237
DENVER, CO  80203-2246

COMBS BROTHERS
PO BOX 3656
YOUNTVILLE, CA  94599-3656

COMMISSIONER OF REVENUE SERVIC
CONNECTICUT DPT/REV  SALES TAX
PO BOX 5030
HARTFORD, CT  06102-5030

COMPWEST INSURANCE
DEPT. 9669
LOS ANGELES, CA  90084-9669

CONCIERGE ALLIANCE OF NAPA
VALLEY
PO BOX 2267
YOUNTVILLE, CA  94599-2267

CONNECTICUT DEPT OF REVENUE
SERVICES
165 CAPITOL AVENUE
HARTFORD, CT  06106-1659

CONSERV GAS STATION
3001 JEFFERSON ST
NAPA, CA  94558-4921

| | | |
|---|---|---|
| CORPORATE INK LTD<br>2 BLEEDING HEART YARD<br>LONDON EC1N 8SJ,<br>United Kingdom | CORPORATE SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA  19101-3397 | CORPORATION SERVICE COMPANY<br>2711 CENTERVILLE ROAD<br>SUITE 400<br>WILMINGTON, DE  19808-1645 |
| COSENTINO SIGNATURE ENTERPRISE<br>7415 ST. HELENA HWY<br>YOUNTVILLE, CA  94599 | COSENTINO SIGNATURE ENTERPRISE<br>7415 ST.HELENA HWY<br>YOUNTVILLE, CA  94599 | COSENTINO SIGNATURE WINES PLC<br>, |
| COUNTY OF HAWAII<br>DEPARTMENT OF LIQUOR CONTROL<br>101 AUPUNI STREET, ST 230<br>HILO, HI  96720-4261 | COUNTY OF KAUAI<br>DEPARTMENT OF LIQUOR CONTROL<br>4444 RICE STREET, STE 120<br>LIHUE, HI  96766-1340 | COUNTY OF MAUI<br>DEPARTMENT OF LIQUOR CONTROL<br>2145 KAOHU ST RM 105<br>WAILUKU, HI  96793-2257 |
| CRAIGSLIST.COM<br>PO BO 225159<br>SAN FRANCISCO, CA  94122 | CREATIONS BY CANDI<br>2960 APPLEWOOD CT<br>NAPA, CA  94558-4302 | CRITERION MOVIE<br>8238-40 LEHIGH AVENUE<br>MORTON GROVE, IL  60053 |
| CSW LENDER LP<br>C/O F/B CAPITAL PARTNERSHIP<br>2929 ARCH ST STE 675<br>PHILADELPHIA, PA  19104-3622 | CSW LENDER LP SAVINGS<br>NOVA SAVINGS BANK<br>1535 LOCUST ST<br>PHILADELPHIA, PA  19102-3728 | CSW SUB LENDER LP<br>C/O Mercantile Mgmt Llc<br>24 Louella Court Suite 240<br>Wayne, PA  19087-3567 |
| CSW SUBLENDER LP NOVA<br>NOVA SAVINGS BANK<br>1535 LOCUST ST<br>PHILADELPHIA, PA  19102-3728 | CT CORPORATION SYSTEM<br>208 S LASALLE STREET TEAM 2<br>SUITE 814<br>CHICAGO, IL  60604 | CUSTOM WINE SERVICES-N<br>533 STONE ROAD<br>SUITE C<br>BENICIA, CA  94510-1135 |
| CUSTOM WINE SERVICES-S<br>14211 CHAMBERS RD<br>TUSTIN, CA  92780-6909 | California Waste<br>Recovery Systems<br>P.O. Box 670<br>Woodbridge, CA  95258-0670 | California Wine Tour, In<br>4075 Solano Ave<br>Napa, CA  94558-2231 |
| Caltest Analytical Lab<br>1885 N. Kelly Road<br>Napa, CA  94558-6219 | Camp David<br>7920 Foster St<br>Overland Park, KS  66204-3642 | Canton Cooperage<br>Xtraoak-canton Wood Products<br>365 South Woodlawn Ave.<br>Lebanon, KY  40033-1160 |
| Carpenter Ranch<br>701 Crystal Springs Rd<br>Saint Helena, CA  94574-9722 | Cdfa 90295<br>Ca Dept Of Food & Agriculture<br>1220 N Street<br>Sacramento, CA  95814-5603 | Central Valley Builders Supply<br>Accounting<br>PO BOX 5749<br>Napa, CA  94581-0749 |
| Charles M Crosthwaite<br>128 Elsley Road<br>London 020 7738 1656, | Chase Auto Finance<br>P.O. Box 78101<br>Phoenix, AZ  85062 | Cherokee Freight Lines<br>C/O United Commerical Collect<br>4455 Genesee St<br>Buffalo, NY  14225-1928 |

| | | |
|---|---|---|
| Chevron Credit Bank, N.A.<br>Acct#100-941-033-1<br>P.O. Box 2001<br>Concord, CA 94529-0001 | Chocoholics Divine Desserts<br>P.O. Box 730<br>18819 E. Hwy 88<br>Clements, CA 95227-0730 | Choice Administrators<br>P.O. Box 7208<br>Orange, CA 92863-7208 |
| Ciatti Company, Llc<br>1101 Fifth Avenue #170<br>San Rafael, CA 94901 | Cit Technology Financing<br>Services, Inc.<br>P.O. Box 100706<br>Pasadena, CA 91189-0003 | Citi Aadvantage Business Card<br>Acct#5082290051045422<br>P.O. Box 6407<br>The Lakes, NV 88901 |
| Cnh Capital<br>ACCT#603518 11047 28583<br>PO BOX 3900<br>LANCASTER, PA 17604-3900 | Commonwealth Of Virginia<br>Department Of Taxation<br>P.O. Box 1777<br>Richmond, VA 23218 | Commonwealth Of Virginia-Abc<br>Lic#35402<br>P.O. Box 27491<br>Richmond, VA 23261-7491 |
| Complete Welder Supply<br>P.O. Box 2516<br>NAPA, CA 94558-0251 | Computershare<br>P.O. Box 82, The Pavillions<br>Bridgewater Road<br>Bristol Bs99 7Nh,<br>United Kingdom | Consolidated Electrical<br>Crf Solutions<br>2051 Royal Ave<br>Simi Valley, CA 93065-4679 |
| Consolidated Electrical Distri<br>CRF SOLUTIONS<br>2051 ROYAL AVE<br>SIMI VALLEY, CA 93065-4679 | County Of San Joaquin<br>County Clerk<br>44 N San Joaquin St Ste 260<br>Stockton, CA 95202-2929 | Creative Wine Concepts, Inc<br>830 Fulton Lane<br>Saint Helena, CA 94574-1019 |
| Crowley'S Creations<br>125 S Mount Vernon Dr<br>Iowa City, IA 52245-4821 | Crucial<br>, | Crystal of America, Inc<br>P.O. Box 27523<br>New York, NY 10087-7523 |
| Culligan Water<br>NW 5120<br>P.O. Box 1450<br>Minneapolis, MN 55485-1450 | Custom House<br>810 3rd Ave<br>Seattle, WA 98104-1655 | D & G TRANSPORT<br>, |
| D&B<br>75 REMITTANCE DRIVE<br>SUITE 1793<br>CHICAGO, IL 60675-1793 | DANA MITCHELL<br>LUXURY TOURS<br>1755 INDUSTRIAL WAY STE 1<br>NAPA, CA 94558-3301 | DARK HORSE FARMING CO<br>5341 Old River Road<br>Ukiah, CA 95482-9620 |
| DAVID DEVORE<br>, | DAVID KERNBERGER<br>3460 SAINT HELENA HWY N<br>SAINT HELENA, CA 94574-9710 | DE HARO TRUCKING<br>2138 MAYFAIR DR<br>NAPA, CA 94559-4248 |
| DEBRA HEIDARY<br>19352 COYLE SPGS RD<br>MIDDLETOWN, CA 95467 | DELAWARE ALCOHIC BEVERAGE<br>CONTROL COMMISSION<br>820 N. FRENCH STREET<br>WILMINGTON, DE 19801-3509 | DELAWARE SEC OF STATE<br>DIVISION OF CORPORATIONS<br>P.O. BOX 11728<br>NEWARK, NJ 07101-4728 |

DENNIS AYDE
25 BELMONTE DR
PALM DESERT, CA  92211-9075

DENNIS CONNOLLY
,

DENNIS FAGUNDES
520 DE FLORES CIRCLE
RIO VISTA, CA  94571-1257

DENNIS FLOYD TRUCKING
860 IRWIN LANE
SANTA ROSA, CA  95401-5648

DEPARTMENT OF ALCOHOLIC
BEVERAGE CONTROL
3927 LENNANE DRIVE #100
SACRAMENTO, CA  95834

DEPARTMENT OF LIQUOR CONTROL
COUNTY OF HAWAI'I
101 AUPUNI STREET, SUITE 230
HILO, HI  96720-4261

DEPARTMENT OF REVENUE SERVICES
CONNECTICUT
PO BOX 5089
HARTFORD, CT  06102-5089

DEPARTMENT OF REVENUE SERVICES
CONNECTICUT DPT/REV OPERATIONS
PO BOX 5034
HARTFORD, CT  06102-5034

DEPT OF HEALTH & HOSPITALS
FOOD & DRUG UNIT
PO BOX 4489, BIN 10
BATON ROUGE, LA  70821-4489

DEPT OF REVENUE SERVICES
STATE OF CONNECTICUT
PO BOX 5089
HARTFORD, CT  06102-5089

DIR OF EMPLOYMENT SECURITY
IL DEPT OF EMPLOYMENT SECURITY
P.O. BOX 19300
SPRINGFIELD, IL  62794-9300

DIRECTOR ALCOHOL & GAMBLING
ENFORCEMENT
444 CEDAR STREET SUITE 133
SAINT PAUL, MN  55101-2142

DIRECTOR OF EMPLOYMENT SECURIT
State Of Illinois
33 S State St
Chicago, IL  60603-2804

DISTRICT OF COLUMBIA ALCOHOLIC
BEVERAGE REGULATION ADMIN
941 N. CAPITOL ST, NE, #7200
WASHINGTON, DC  20002

DIVISION OF LABOR STANDARDS
BUREAU FIELD ENFORC-CASHIERING
2031 HOWE AVE STE 100
SACRAMENTO, CA  95825-0196

DOBLER IMAGINEERING
PO BOX 806
VICTOR, CA  95253-0806

DOC CUMMINGS
3855 Royal Manor Place
Santa Rosa, CA  95404-7642

DONALD SHEEHAN
1155 CUTTINGS WHARF ROAD
NAPA, CA  94559-9733

DONNA KIRSCHENMANN
KIRSCHENMANN VINEYARDS
PO BOX 871
VICTOR, CA  95253-0871

DOUGLAS BRYANT
1516 SYLVAN WAY
#406
LODI, CA  95242

Dean & Deluca
607 S. St. Helena Hwy.
St. Helena, CA  94574

Defender Pest Control
215 Christine Drive
Vacaville, CA  95687-5185

Dell Financial Services
Payment Processing Center
4307 Collection Center Dr
Chicago, IL  60693

Denver Instrument, Inc.
PO BOX 27117
NEWARK, NJ  07101-0400

Department Of Alcohol Beverage
Control
31 East Channel St., Room 168
Stocton, CA  95202

Dependable Septic System
11-G Poco Way #119
American Canyon, CA  94503

Dhl Global Forwarding
P.O. Box 60000 File 30672
San Francisco, CA  94160-0001

Diane Steen
2428 Woodlake Ct
Lodi, CA  95242

Diede Construction, Inc.
P.O. Box 1007
Woodbridge, CA  95258

Discovery Office Systems
2250 Apollo Way
Suite 100
Santa Rosa, CA  95407-9116

| | | |
|---|---|---|
| Dmv Renewal<br>P.O. Box 942894<br>Sacramento, CA 94294-0001 | Dmx Music<br>P.O. Box 660557<br>Dallas, TX 75266-0557 | E & M Electric<br>126 Mill Street<br>Healdsburg, CA 95448-4438 |
| E. F. Kludt & Sons, Inc.<br>P.O. Box 166<br>1126 East Pine Street<br>Lodi, CA 95241-0166 | E. Scott Carpenter<br>926 Louisa Ct<br>Santa Rosa, CA 95404-3418 | EAGLE ROCK FULFILLMENT, INC<br>, |
| EAGLE TRANSPORTATION CO, INC<br>PO BOX 4617<br>SANTA ROSA, CA 95402-4617 | EAGLE VINES GOLF<br>580 SOUTH KELLY RD<br>NAPA, CA 94558 | ECOLAB<br>PO BOX 100512<br>PASADENA, CA 91189-0003 |
| ECONCIERGES.COM<br>3155 TURK BLVD<br>SUITE 1<br>SAN FRANCISCO, CA 94118-4165 | EDWARD S. SWALM, CPA<br>555 REPUBLIC DR<br>SUITE 415<br>PLANO, TX 75074-8868 | EL RINCONCITO<br>301 E. PINE STREET<br>LODI, CA 95240-2937 |
| ELI ROMAN<br>PO BOX 832<br>VICTOR, CA 95253 | ELISEO RETANA<br>551 RIVER GLEN DR APT 189<br>NAPA, CA 94558-3574 | EMPLOYMENT DEVELOPMENT DEPT<br>P.O. BOX 826276<br>SACRAMENTO, CA 94230-6276 |
| EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 826276<br>SACRAMENTO, CA 94230-6276 | ENRIQUE OCAMPO VINEYARDS MGMT<br>2588 Patricia Dr<br>Napa, CA 94558-2635 | ENRIQUE ORTIZ<br>112 LEONARD STREET<br>VALLEJO, CA 94589 |
| EUROPEAN AMERICAN EQUITIES INC<br>, | EVEREST NATIONAL INSURANCE CO<br>C/O ARROWHEAD GENERAL INSURANC<br>PO BOX 511371<br>LOS ANGELES, CA 90051-7926 | EVERGREEN COLLATERAL<br>CONSULTING<br>16118 46TH DRIVE SE<br>BOTHELL, WA 98012-5403 |
| EXICA<br>3232 GREY HAWK CT<br>CARLSBAD, CA 92010-6651 | Eagle Vines Vineyards<br>P.O. Box 2398<br>P.O. Box 2398<br>Napa, CA 94558-0239 | East Bay Muni Utility District<br>P.O. Box 24055<br>MS 101<br>Oakland, CA 94623-1055 |
| Ed MacMillan<br>TEXSUPPORT<br>4529 ROBERTSON AVENUE<br>SACRAMENTO, CA 95821-4432 | Electrical Services<br>PO BOX 1461<br>LOCKEFORD, CA 95237-1461 | Elypsis Inc.<br>P.O. Box 3268<br>NAPA, CA 94558-0546 |
| Encore Glass, Inc.<br>4345 Industrial Way<br>Benicia, CA 94510-1227 | Environment Control<br>P.O. Box 1863<br>Windsor, CA 95492-1863 | Ernest Packaging Solutions<br>7728 Wilbur Way<br>Sacramento, CA 95828-5630 |

Etched Images
1758 Industrial Way
Suite 101
Napa, CA  94558-3302

Ets Laboratories
899 Adams Street, Suite A
Saint Helena, CA  94574-1160

Euler Hermes UMA
Bruni Glass Packaging , Inc
369 Pine Street, Suite 410
San Francisco, CA  94104-3310

Evangelos Bagias
,

FASTSIGNS
100 W. AMERICAN CANYON RD
# K-8
AMERICAN CANYON, CA  94503-4194

FIRST SIP
,

FLORIDA DIVISION OF ALCOHOLIC
BEVERAGES AND TOBACCO
1940 NORTH MONROE STREET
TALLAHASSEE, FL  32399-6506

FLORIDA STATE FAIR AUTHORITY
PO BOX 11766
TAMPA, FL  33680-1766

FLORIDA U.C. FUND
UT ACCT 2803071
5050 W. TENNESSEE ST
TALLAHASSEE, FL  32399-6586

FLUID GAUGE COMPANY
PO BOX 881833
SAN FRANCISCO, CA  94188-1833

FLYERS GAS STATION
1300 TRANCAS ST
NAPA, CA  94558-2912

FORKLIFT MOBILE INC
4690 EAST 2ND STREET UNIT 7
BENICIA, CA  94510-1008

FORT BRAGG TROUT FARM
18000 OCEAN DRIVE
FORT BRAGG, CA  95437-8249

FRANCHISE TAX BOARD
P.O. BOX 942867
SACRAMENTO, CA  94267-0651

FRANCHISE TAX BOARD
STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO, CA  94257-0001

FRANK-LIN
2452 W BIRCHWOOD AVE STE 110
MESA, AZ  85202-1067

FREIGHT.COM
,

FUN FLICKS - SF BAY AREA
981 DOWLING BLVD
SAN LEANDRO, CA  94577-2125

FUTURE INDUSTRIAL CHEMICALS
PO BOX 2636
HALLANDALE, FL  33008-2636

Farella Braun + Martel, Llp
235 Montgomery Street
San Francisco, CA  94104-2902

Federal Express
P.O. Box 7221
Pasadena, CA  91109-7321

Financial Dynamics Limited
Holborn Gate
26 Southhampton Bldgs
London Wc2A 1Pb,
United Kingdom

Fisher Scientific Co, LLC
Acct# 715296-001
13551 Collections Ctr Dr
Chicago, IL  60693

Ford Credit
Acct#035761114
P.O. Box 7172
Pasadena, CA  91109

Frank C. Alegre
Trucking, Inc.
P.O. Box 1508
Lodi, CA  95241-1508

From The Source, Llc
Wine Skin
8628 Scarsdale Drive
Las Vegas, NV  89117-5841

Frye'S Printing Inc.
1050 Lincoln Ave
Napa, CA  94558-4914

GALLO VINEYARDS
3387 DRY CREEK ROAD
HEALDSBURG, CA  95448-9740

GALVAN FARM LABOR CONTRACTOR
PO BOX 2711
LODI, CA  95241-2711

GAMS COMMUNICATIONS, LLC
308 W ERIE ST # STRETT
4TH FLOOR
CHICAGO, IL  60654-7583

GARY HILL
170 RALSTON AVE
SOUTH ORANGE, NJ  07079

GARY MCCLELLIN
2512 LINDA VISTA AVE
NAPA, CA  94558-4417

GE CAPITAL
Acct#005-0587871-001
P.O. Box 7247-7878
Philadelphia, PA  19170

GELSON'S / MAYFAIR MARKETS
ATTN: CASH CONTROL
PO BOX 512256
LOS ANGELES, CA  90051-0256

GEORGIA DEPARTMENT OF REVENUE
ALCOHOL & TOBACCO DIVISION
PO BOX 740395
ATLANTA, GA  30374-0395

GEORGIA DEPT OF REVENUE
ALCOHOL & TOBACCO DIVISION
PO BOX 49728
ATLANTA, GA  30359-1728

GEORGIA DEPT OF REVENUE
SALES AND USE TAX RETURN
PO BOX 105408
ATLANTA, GA  30348-5408

GHISLETTA VINEYARDS
PO BOX 208
NAPA, CA  94559-0208

GLOBAL INDUSTRIAL
PO BOX 905713
CHARLOTTE, NC  28290-5713

GOLD COAST TICKETS
908 W. MADISON ST.
CHICAGO, IL  60607-2633

GORDON BINZ
PO BOX 725
PLYMOUTH, CA  95669

GRACE VINEYARD MANAGEMENT INC
679 PIPER ST
HEALDSBURG, CA  95448-5104

GRAPEVINE BROKERS, INC
301 N SWARTHMORE AVE
SWARTHMORE, PA  19081-1225

GRAPEVINE COMPLIANCE
2248 RANCHO PLATA AVE SE
RIO RANCHO, NM  87124-8711

GREAT AMERICAN INSURANCE CO
C/O PAN AMERICAN
2800 W. MARCH LANE
STOCKTON, CA  95219-8218

GREENE'S CLEANERS
860-B KAISER ROAD
NAPA, CA  94558

GREENLEAF
PO BOX 45909
SAN FRANCISCO, CA  94145

Garvey Brothers V.M.C.
106 Winedale Lane
Napa, CA  94558-6731

Ge Capital Colonial Pacific
P.O. Box 31001-0271
Pasadena, CA  91110

Geiger
P.O. Box 712144
Cincinnati, OH  45271-2144

Goehring Vineyard
15405 North Locus Tree Road
Lodi, CA  95240

Gone Grape, Inc.
3212 Jefferson St. #422
Napa, CA  94558-3436

Grainger
Acct#869365163
Dept.869365163
Palatine, IL  60038

Greg Camporelli
852 MADRONE ROAD
GLEN ELLEN, CA  95442-9617

Gusmer Enterprises, Inc.
P.O. Box 79387
City Of Industry, CA  91716

HARLAND CLARKE
,

HAWAII DEPT OF TAXATION
PO BOX 1425
HONOLULU, HI  96806-1425

HAWAII STATE TAX COLLECTOR
HAWAII STATE DEPT OF TAXATION
PO BOX 259
HONOLULU, HI  96809-0259

HEAVEN'S BEST CARPET CLEANING
1426 WOODMONT WAY
STOCKTON, CA  95209-2063

HERBURGER PUBLICATIONS INC
PO BOX 307
GALT, CA  95632-0307

HERITAGE SYSTEM
2471 SOLANO AVE
SUITE 141
NAPA, CA  94558-4645

HM REVENUE & CUSTOMERS
ACCOUNTS OFFICE
BRADFORD,      BD98 1GG
United Kingdom

HOME DEPOT
225 SOSCOL AVE
NAPA, CA  94559-4007

HOOPES RANCH
1380 YOUNT MILL ROAD
NAPA, CA  94558-9497

HORIZON
H050-NSPS-HDI
3229 CALIFORNIA BLVD
NAPA, CA  94558-3309

HORIZON
PO BOX 52758
PHOENIX, AZ  85072-2758

Hal R. Wolken
3519 Rfd
Long Grove, IL  60047-8369

Hanson Transportation Service
1415 W. Anderson St.
Stockton, CA  95206-1134

Harmony Wynelands
9291 E. Harney Lane
Lodi, CA  95240-9432

Hcd Renewal
P.O. Box 1979
Sacramento, CA  95812-1979

Hilton Ville Limited
15 Hutton Road, Ash Vale
Nr Aldershot, Hampshire
Gu12 5Ey,

Holland & Knight Llp
P.O. Box 864084
Orlando, FL  32886-4084

IDAHO ALCOHOL BEVERAGE
CONTROL BUREAU
700 S.STRATFORD DRIVE, STE 115
MERIDIAN, ID  83642-6202

IDAHO STATE TAX COMMISSION
800 PARK BOULEVARD, PLAZA IV
PO BOX 36
BOISE, ID  83722-0036

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID  83707-0076

IKON FINANCIAL SERVICES
PO BOX 650073
DALLAS, TX  75265-0073

IL DEPT OF REVENUE
P.O. BOX 19447
SPRINGFIELD, IL  62794-9447

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19006
SPRINGFIELD, IL  62794-9006

ILLINOIS DEPT OF REVENUE
LIQUOR CONTROL COMMISSION
PO BOX 19019
SPRINGFIELD, IL  62794-9019

ILLINOIS DEPT OF REVENUE
QUARTERLY WITHHOLDING TAX RTN
CHICAGO, IL  60603

ILLINOIS DEPT OF REVENUE
RETAILERS OCCUPATION TAX
SPRINGFIELD, IL  62796

ILLINOIS LIQUOR CONTROL COMM
WILLARD ICE BUILDING
101 W JEFFERSON ST
SPRINGFIELD, IL  62702-5145

ILLINOIS LIQUOR CONTROL COMMIS
100 W. RANDOLPH STREET
SUITE 7-801
CHICAGO, IL  60601-3290

IN THE NEWS
PO BOX 30176
TAMPA, FL  33630-3176

INDIANA ALCOHOL & TOBACCO
COMMISSION
302 W. WASHINGTON ST, RM E-114
INDIANAPOLIS, IN  46204-4701

INDIANA DEPT OF REVENUE
PO BOX 6114
INDIANAPOLIS, IN  46206-6114

INDIVIGIL DESIGNS
670 W. SONOMA AVE
STOCKTON, CA  95204-1830

INDUSTRIAL BATTERY INC
673 ERLANDSON ST
RICHMOND, CA  94804

INDUSTRY STATISTICS division
DISCUS - UNIMERIC
1250 I ST NW STE 400
WASHINGTON, DC  20005-5977

INNER WORKINGS
1415 THIRD ST
SAN RAFAEL, CA  94901

IOWA ALCOHOLIC BEVERAGES DIV
1918 S.E. HULSIZER AVENUE
ANKENY, IA  50021

ISING'S CULLIGAN
PO BOX 8325
STOCKTON, CA  95208-0325

ISMAEL MARTINEZ
150 ARBOREO STREET
NAPA, CA  94559-4554

ITALFOODS, INC
205 SHAW ROAD
SOUTH SAN FRANCISCO, CA  94080-6605

Incentive Marketing, Inc
1196 Buckhead Xing
Woodstock, GA  30189-4256

Incorp Services, Inc.
PO BOX 94438
LAS VEGAS, NV  89193-4438

Inertia Beverage Group, Inc
PO BOX 49190
SAN JOSE, CA  95161-9190

Inertia Beverage Group, Inc
Storage
Po Box 49190
San Jose, CA  95161-9190

International Wine &
Food Society
P.O. Box 987
Sausalito, CA  94965

J&W PACKAGING
PO BOX 25225
EUGENE, OR  97402

J.H. COHN, LLP
11755 WILSHIRE BOULEVARD
LOS ANGELES, CA  90025-1506

J.S. Welding
P.O. Box 1145
GALT, CA  95632-1145

JACK SALZGABER
4395 WESTSIDE ROAD
HEALDSBURG, CA  95448-9359

JAEGER VINEYARDS
4324 BIG RANCH ROAD
NAPA, CA  94558

JAIME GUTIERREZ
5280 CHILES POPE VALLEY ROAD
ST.HELENA, CA  94574

JAMS, INC
PO BOX 512850
LOS ANGELES, CA  90051-0850

JANSON CAPSULES
902 ENTERPRISE WAY
NAPA, CA  94558-7559

JASON FISHER
3611 IDLEWILD AVE
NAPA, CA  94558

JAY GREEN
741 HARTE ST
PO BOX 371330
MONTARA, CA  94037

JEFF BRODY
1330 ROSE COURT WEST
BUFFALO GROVE, IL  60089-3255

JEFF FALLIN
2700 OLD SODA SPRINGS ROAD
NAPA, CA  94558

JEFFERSON CUP INTERNATIONAL
4600 STARLIGHT RD
KANSAS CITY, MO  64132

JERGEN'S INC
627 EAST OAK ST
LODI, CA  95240

JIM HARTE
15813 SHANNON WAY
NEVADA CITY, CA  95959

JOE TAYLOR
1500 MILTON ROAD
NAPA, CA  94559-9771

JONAS HOGLUND
ANDERS OTTOSON
405 SUMMIT AVE
MILL VALLEY, CA  94941-1029

JOSE AGUILAR
,

JOSE ALCAZAR
,

JOSE ALMAREZ
1608 VERNA DR
NAPA, CA  94558

JOSHUA MARKLE
JOSH MARKLE DESIGN
1142 WALNUT AVE
REDDING, CA  96001

JOURNEYS IN WINE
2426 NE 49TH AVE
PORTLAND, OR  97213-1928

JOYCE TUCKER
PO BOX 1011
MIDDLETOWN, CA  95461-1011

JS WEST PROPANE GAS
501 9TH ST
PO BOX 1041
MODESTO, CA  95354-3420

Jim Moon
182 Oakdale Avenue
Mill Valley, CA  94941

Joe Martin
5019 Jahant Rd
Galt, CA  95632-8265

John Henry
5800 W. Grand River Ave.
Lansing, MI  48901

K&S WATTS VINYARDS
8100 E ORCHARD RD
ACAMPO, CA  95220-9757

KAESER & BLAIR INCORPORATED
4236 GRISSOM DRIVE
BATAVIA, OH  45103-1669

KANSAS DEPT OF REVENUE ALCOHOL
BEVERAGE CONTROL
915 SW HARRISON ST
TOPEKA, KS  66625-0001

KANSAS LIQUOR ENFORCEMENT TAX
KANSAS DEPT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66625-0001

KANSAS SECRETARY OF STATE
120 SW 10TH AVENUE
MEMORIAL HALL, 1ST FLOOR
TOPEKA, KS  66612-1226

KEITH REUTER'S POOL SERVICE
PO BOX 3587
NAPA, CA  94558-0358

KELLY'S KORNER STATION
5146 OLD HIGHWAY 99 S
ROSEBURG, OR  97471-5854

KENNEDY/JENKS CONSULTANTS
303 SECOND STREET
SUITE 300 SOUTH
SAN FRANCISCO, CA  94107

KENTUCKY ALCOHOLIC BEVERAGE
CONTROL DEPT
1003 TWILIGHT TRAIL STE A-2
FRANKFORT, KY  40601-8400

KEY INDUSTRIAL
997 ENTERPRISE WAY
NAPA, CA  94558-6209

KHL/Packaging Plus
Dept 6106
Los Angeles, CA  90084

KIRSCHENMANN VINEYARDS
Attn: Sandra Kirschenmann
1026 43rd Street
Sacramento, CA  95819-3710

KLEIN FOODS, INC
DBA RODNEY STRONG WINE ESTATES
PO BOX 6010
HEALDSBURG, CA  95448-6010

Keith Gross Wells & Pumps
P.O. Box 168
LODI, CA  95241-0168

Klehr, Harrison, Harvey Et Al
260 South Broad Street,
Suite 400
Philadelphia, PA  19102

LA MORENITA MARKET
,

LABELTRONIX
1097 N BATAVIA ST
ORANGE, CA  92867-5548

LAFITTE CORK & CAPSULE
45 EXECUTIVE CT
NAPA, CA  94558-6267

LAMBCO AG MANAGEMENT
2839 SACRAMENTO STREET
NAPA, CA  94558-4754

LANDSTAR
PO BOX 8500-54302
PHILIDELPHIA, PA  19178-4302

LARA'S TRUCKING
PO BOX 576849
MODESTO, CA  95357-6849

LARRY SOLDINGER
C/O LJSA
21925 FIELD PARKWAY
DEER PARK, IL  60010

LC SUPPORT
2901 HILLTOP DR
NAPA, CA  94558

LEAF
PO BOX 644006
CINCINNATI, OH  45264-4006

LEGENDARY HOLDINGS INC
8653 AVENIDA COSTA NORTE
SAN DIEGO, CA  92154-6235

LESLIE HANSEN
439 MYRTLE CT
BENICIA, CA  94510

LINDA MACHEEL
PO BOX 409
BURSON, CA  95225

LINDSEY PROVUS
1695 BEACH ST #101
SAN FRANCISO, CA  94123

LJ SOLDINGER ASSOCIATES
21925 W FIELD PKWY STE 240
DEER PARK, IL  60010-7208

LODI CHAMBER
35 SOUTH SCHOOL STREET
LODI, CA  95240

LODI DISTRICT GRAPE GROWERS
ASSOCIATION
PO BOX 2004
LODI, CA  95241-2004

LODI INTERNATIONAL WINE AWARDS
C/O WOODBRIDE WINERY
5950 E. WOODBRIDE ROAD
ACAMPO, CA  95220

LODI VINTNERS, INC
1281 LEANING OAK DRIVE
NAPA, CA  94558-5355

LODI WINEGRAPE COMMISSION
2545 WEST TURNER ROAD
LODI, CA  95242-4643

LOUIE & WONG, LLP
425 WASHINGTON STREET
SAN FRANCISCO, CA  94111

LOUISIANA DEPT OF REVENUE
ALCOHOL AND TOBACCO CONTROL
PO BOX 66404
BATON ROUGE, LA  70896-6404

LOUISIANA DEPT OF REVENUE
PO BOX 201
WINES SHIPPED TO CONSUMERS
BATON ROUGE, LA  70821-0201

LOUISIANA DEPT OF REVENUE
PO BOX 3138
BATON ROUGE, LA  70821-3138

LOVES #410
I-5 EXIT 630 SOUTH
CORNING, CA  96021

LUCAS VALLEY LAW IN TRUST FOR
WINE GADGETS
2110 ELDERBERRY LANE
SAN RAFAEL, CA  94903-1221

LUCHSINGER VINEYARDS
BERNIE & PILAR LUCHSINGER
PO BOX 1102
KELSEYVILLE, CA  95451-1102

LUXESTAR APPAREL
4040 KODIAK COURT
LONGMONT, CO  80504-3518

La Chance Financial, Inc.
Services/Bankers Capital
5 Mount Royal Ave
Marlborough, MA  01752

Lady Hawk Studio
147694 Greenridge Road
Hidden Valley Lake, CA  95467

Landmark Label Mfg., Inc.
47623 FREMONT BLVD
FREMONT, CA  94538-6577

Larry Bradley
465 Foster Rd
Napa, CA  94558

Law Offices Of Terry M Gordon
1039 Erica Road
Suite 200
Mill Valley, CA  94941

Lcpv Vinreit, Inc.
Entertainment Properties Trust
30 W. Pershing Road, Suite 201
Kansas City, MO  64108

Liberty Industrial
26422 N. Kennefick Road
Galt, CA  95632

Lodi-Woodbridge
Winegrape Commission
2545 W. Turner Rd
Lodi, CA  95242-4643

London Stock Exchange
10 Paternoster Square
London,

Long Beach Grand Cru
Attn: Executive Producer
110 Pine Ave., Suite 420
Long Beach, CA  90802

Los Angeles Int'L Wine &
Spirit Competition - Wine Dept
P.O. Box 2250
Pomona, CA  91769

MAGAZINE SERVICE COMPANY
PO BOX 50746
SPRINGFIELD, MO  65805-0746

MAGGIE BOLIN
1151 NORTH DAMEN AVE APT C
CHICAGO, IL  60622

MAINE DEPT OF PUBLIC SAFETY
LIQUOR OR BEER & WINE
164 STATE HOUSE STATION
AUGUSTA, ME  04333-0164

MALDONADO BOTTLING SERVICES
PO BOX 4324
NAPA, CA  94558-0432

MANUFACTURER'S NEWS INC
1633 CENTRAL ST
EVANSTON, IL  60201-1505

MARIO DELGADO
1782 POPE CANYON ROAD
ST. HELENA, CA  94574

MARK BIALE
1862 UNWIN DRIVE
NAPA, CA  94558

MARTINEZ ORCHARDS
PO BOX 605
WINTERS, CA  95694

MARYLAND COMPTROLLER OF
TREASURY ALCOHOL & TOBACCO TAX
PO BOX 2999
ANNAPOLIS, MD  21404-2999

MASSACHUSETTS ALCOHOLIC
BEVERAGES CONTROL COMMISSION
239 CAUSEWAY ST  FLOOR 1
BOSTON, MA  02114-2130

MATTHEW MITSON
13701 NW 16TH ST
PEMBROKE PINES, FL  33028

MAXIMUM ELECTRIC
1003 PIERMONT WAY
GALT, CA  95632-3442

MAYER BROWN LLP
2027 COLLECTION CENTER DR
CHICAGO, IL  60693

MCLEAN & WILLIAMS
878 EL CENTRO AVE
NAPA, CA  94558

MCMASTER-CARR
PO BOX 7690
CHICAGO, IL  60680-7690

MEDINA WINE GROUP LLC
2240 Watt Street
Reno, NV  89509-3764

MERCANTILE - PRI ESCROW
NOVA SAVINGS BANK
1535 LOCUST ST
PHILADELPHIA, PA  19102-3728

MERCANTILE MANAGEMENT LLC
24 LOUELLA COURT SUITE 240
WAYNE, PA  19087-3567

MERITAGE ALLIANCE
C/O JANE YOUNG
162 BOUQUET CIRCLE
WINDSOR, CA  95492-9604

METTLER & SONS, INC
PO BOX 156
VICTOR, CA  95253-0156

MEZA TRUCKING
PO BOX 980
LOCKEFORD, CA  95237-0980

MG TRUST
C/O Expert Plan
P.O. Box 219197
Kansas City, MO  64121-9197

MH ARCHITECTS
650 5TH STREET
SUITE 504
SAN FRANCISCO, CA  94107-1540

MICHIGAN DEPT OF TREASURY
DEPT 77003
DETROIT, MI  48277-0003

MID-VALLEY ENGINEERING
1117 L ST
MODESTO, CA  95354-0833

MIGUEL MORENO
127 ELODIA CIRCLE
NAPA, CA  94558

MILLNET FINANCIAL LIMITED
STAPLETON HOUSE
29-33 SCRUTTON STREET
LONDON EC2A 4HU,
United Kingdom

MINNESOTA DEPT OF PUBLIC
SAFETY LIQUOR CONTROL DIVISION
444 CEDAR ST  SUITE 133
SAINT PAUL, MN  55101-2142

MISSISSIPPI ALCOHOLIC BEVERAGE
CONTROL OFFICE
PO BOX 540
MADISON, MS  39130-0540

MITCH COSENTINO
7415 ST HELENA HWY
YOUNTVILLE, CA  94599

MITCH'S OH YEAH!
2312 BOREAL DR
LODI, CA  95242-4767

| | | |
|---|---|---|
| MOBILE WINE LINE<br>13421 N EXTENSION CT<br>LODI, CA 95242-9270 | MONTANA DEPT OF REVENUE<br>PO BOX 5805<br>HELENA, MT 59604-5805 | MONTANA LIQUOR LICENSE BUREAU<br>125 N ROBERTS ST<br>HELENA, MT 59601-4558 |
| MONVERA<br>2600 UNION STREET<br>OAKLAND, CA 94607-2449 | MPI LABEL SYSTEMS OF CALIFORNI<br>, | MPS, INC.<br>2615 RIVER RD UNIT 1<br>CINNAMINSON, NJ 08077-1628 |
| Marian Kirby<br>Creditors Trade Association<br>3785 Brickway Blvd, # 210<br>Santa Rosa, CA 95403-9034 | Marlin Leasing Corp<br>P.O. Box 13604<br>Philadelphia, PA 19101 | McCollum General Engineering<br>P.O. Box 2223<br>Yountville, CA 94599-2223 |
| Mci Residential Service<br>Acct#7Bh19866<br>Po Box 9644<br>Mission Hills, CA 91346-9644 | Meadowood Napa Valley<br>Acct 507943<br>900 Meadowood Lane<br>Saint Helena, CA 94574 | Mike Northup<br>11818 Lakewood Trail<br>Tomball, TX 77377 |
| Missouri Dept Alcohol&Tobacco<br>Director Of Revenue<br>P.O. Box 837<br>Jefferson City, MO 65102-0837 | Mohr-Fry Ranches<br>12609 North West Lane<br>Lodi, CA 95240 | Morgenstern & Associates<br>767 Route 70 East<br>Suite B-100<br>Marlton, NJ 08053 |
| Mosaic Wine Alliance<br>777 E. Tahquitz Canyon Way<br>Suite #200-42<br>Palm Springs, CA 92262 | NANCY YOCUM<br>1003 HARGUS AVE<br>VALLEJO, CA 94591-7524 | NAPA COUNTY<br>DEPT ENVIROMENTAL MANAGEMENT<br>1195 THRID ST<br>NAPA, CA 94559 |
| NAPA COUNTY - DEPARTMENT OF<br>ENVIRONMENTAL MANAGEMENT<br>1195 3RD ST STE 101<br>NAPA, CA 94559-3035 | NAPA COUNTY AGRICULTURAL<br>COMMISSIONER'S OFFICE<br>1710 SOSCOL AVE STE 3<br>NAPA, CA 94559-1311 | NAPA COUNTY DISTRICT<br>ATTORNEY'S OFFICE<br>931 PARKWAY MALL<br>NAPA, CA 94559-2647 |
| NAPA COUNTY TAX / VINREIT<br>1195 THIRD ST, RM 108<br>NAPA, CA 94559-3050 | NAPA FORD LINCOLN MERCURY<br>300 SOSCOL AVE<br>NAPA, CA 94559-4006 | NAPA PRINTING & GRAPHICS<br>630 D AIRPARK RD<br>NAPA, CA 94558 |
| NAPA VALLEY CLASSIC<br>87 WILSON WAY<br>LARKSPUR, CA 94939-1933 | NAPA VALLEY EXPO<br>575 3RD ST<br>NAPA, CA 94559-2701 | NAPA VALLEY GRAPEGROWERS<br>1795 THIRD ST<br>NAPA, CA 94559-2422 |
| NAPA VALLEY PETROLEUM<br>2008 REDWOOD ROAD<br>NAPA, CA 94558-3214 | NAPA VALLEY PETROLEUM<br>PO BOX 2670<br>NAPA, CA 94558-0528 | NAPA VALLEY POS<br>4035 MALONE DR<br>NAPA, CA 94558-4123 |

NAPA VALLEY PUBLISHING COMPANY
1615 SECOND ST
PO BOX 150
NAPA, CA  94559-0050

NAPA VALLEY REGISTER
1200 C MAIN STREET
ST HELENA, CA  94574

NATHAN RIPPEY
1281 LEANING OAK DRIVE
NAPA, CA  94558

NEBRASKA LIQUOR CONTROL
COMMISSION
PO BOX 95046
LINCOLN, NE  68509-5046

NEVADA DEPT OF TAXATION
SALES/USE
PO BOX 52609
PHOENIX, AZ  85072-2609

NEW CENTURY BANK
363 W ONTARIO ST
CHICAGO, IL  60654-5716

NEW HAMPSHIRE STATE LIQUOR
COMMISSION- DIRECT SHIPPING
PO BOX 1795
CONCORD, NH  03302-1795

NEW JERSEY DIV. OF TAXATION
REV. PROCESS CTR-GROSS INCOME
PO BOX 248
TRENTON, NJ  08646-0248

NEW MEXICO REG & LIC DEPT
ALCOHOL & GAMING DIVISION
PO BOX 25101
SANTA FE, NM  87504-5101

NEW YORK COMMISSIONER OF
Taxation And Finance
P.O. Box 22025
Albany, NY  12201-2025

NEW YORK STATE LIQUOR AUTHORTY
DIRECTOR OF LICENSING
80 S SWAN ST STE 900
ALBANY, NY  12210-8001

NEW YORK STATE SALES TAX
PROCESSING
PO BOX 15168
ALBANY, NY  12212-5168

NEW YORK STATE SALES TAX
RECIPROCAL TAX AGREEMENT
PO BOX 15173
ALBANY, NY  12212-5173

NEW YORK STATE TAX DEPT
RPC - ST REG - Q/M
PO BOX 15165
ALBANY, NY  12215-5165

NICK ARCEO
NICK'S CANOPY RENTALS
16701 FORTY NINER TRAIL
LATHROP, CA  95330-8846

NJ LIQUOR STORE ALLIANCE
414 RIVER VIEW PLAZA
TRENTON, NJ  08611-3420

NORTH CAROLINA ALCOHOLIC
BEVERAGE CONTROL COMMISSION
3322 GARNER RD
RALEIGH, NC  27610-5632

NORTH CAROLINA DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC  27640-0100

NORTH DAKOTA OFFICE OF THE
STATE TAX COMMISSIONER
600 EAST BLVD AVE, DEPT 127
BISMARK, ND  58505-0552

NYS DEPT OF TAXATION & FINANCE
ALCOHOL TAX- DELINQUENCY UNIT
WA HARRIMAN CAMPUS- BUILDING 8
ALBANY, NY  12227

Napa Chamber Of Commerce
1556 First St
Napa, CA  94559

Napa County Tax Collecto
1195 Third St Rm 108
Napa, CA  94559

Napa Fermentation Supply
P.O. Box 5839
Napa, CA  94581

Napa Soap Company
651 Main St.
Saint Helena, CA  94574-2004

Napa Valley Aromatherapy Llc
2436 Foothill Blvd
Suite E
Calistoga, CA  94515-1209

Napa Valley Engraving & Awards
3031 California Blvd
Napa, CA  94558

Napa Valley Vintners
899 Adams St Suite H
P.O. Box 141
Saint Helena, CA  94574-1160

Nevada Dept Of Taxation
1550 College Pkwy Ste 115
Carson City, NV  89706-7937

New Media Works
Gregory Hayes
P.O. Box 853
Napa, CA  94559-0853

New Vine
445 Devlin Road
Napa, CA  94558-6274

New York State Dept Of Taxatio
Ein# 710914139
P.O. Box 4127
Binghamton, NY  13902

Nissan Motor Acceptance Corp.
P.O. Box 78132
Phoenix, AZ  85062

Norman Knoll
12077 East Acampo Rd
Acampo, CA  95220-9749

OAK TRADITION
4728 BENNETT VALLEY RD
SANTA ROSA, CA  95404

OAKVILLE WINEGROWERS
PO BOX 101
OAKVILLE, CA  94562-0101

OHIO DEPARMENT OF TAXATION
PO BOX 1090
COLUMBUS, OH  43216-1090

OHIO DEPT OF TAXATION
PO BOX 2678
COLUMBUS, OH  43216-2678

OHIO DIVISION OF LIQUOR CNTRL
PO BOX 4005
6606 TUSSING RD
REYNOLDSBURG, OH  43068-9005

OHIO TREASURER OF STATE
Dept Of Taxation - Excise
P.O. Box 530
Columbus, OH  43216-0530

OKLAHOMA TAX COMMISSION
2501 N LINCOLN BLVD
OKLAHOMA CITY, OK  73194-1000

ONTRAC
DEPARTMENT #1664
LOS ANGELES, CA  90084-1664

OREGON LIQUOR CONTROL
PO BOX 22297
MILWAUKIE, OR  97269-2297

OVERSTOCK.COM
,

Oakville Pump Service, Inc.
P.O. Box 435
Oakville, CA  94562

Oeneo Closures Usa
902 Enterprise Way
Suite M
Napa, CA  94558-6288

P&L SPECIALTIES
1650 ALMAR PARKWAY
SANTA ROSA, CA  95403

PACE SUPPLY CORP
2815 DUKE CT
SANTA ROSA, CA  95407

PACIFIC COAST TRANSPORTATION
PO BOX 4322
SAN LUIS OBISPO, CA  93403-4322

PACIFIC RIM WINE COMPETITION
C/O NAT'L ORANGE SHOW EVENT CT
689 SOUTH "E" STREET
SAN BERNARDINO, CA  92408-1978

PAPER DIRECT
PO BOX 35750
COLORADO SPRINGS, CO  80935-3750

PAUL E VAZ TRUCKING
4740 E PELTIER RD
ACAMPO, CA  95220-9674

PAUL'S SAFE, LOCK & KEY SERVIC
223 N CHURCH ST
LODI, CA  95240-2104

PAUL'S TRUCKING
1136 HEDGESIDE AVE
NAPA, CA  94558-2042

PAYCHEX, INC
1
SAN RAMON, CA  94582

PAYROLL
7415 ST.HELENA HIGHWAY
YOUNTVILLE, CA  94599

PENNSYLVANIA LIQUOR CONTROL
COMMONWEALTH NORTHWEST OFFICE
BUILDING
HARRISBURG, PA  17124-0001

PENSKE TRUCK LEASING CO,L.P.
PO BOX 7429
PASADENA, CA  91109-7429

PHYSICIANS RECIPROCAL INSURERS
111 EAST SHORE ROAD
MANHASSET, NY  11030-2932

PIERRE PLUMEL
PO BOX 3971
NAPA, CA  94558

PITNEY BOWES GLOBAL FINACIAL
SERVICES
PO BOX 371887
PITTSBURGH, PA  15250-7887

PITNEY BOWES GLOBAL FINANCIAL
PO BOX 856460
LOUISVILLE, KY  40285-6460

POWER INDUSTRIES
PO BOX BB
SANTA ROSA, CA  95402

PREMIERE IMPRESSIONS
40 HARLOW COURT
NAPA, CA  94558-7520

PREMIUM FINANCING SPECIALISTS
23746 NETWORK PLACE
CHICAGO, IL  60673-1237

PRESENTATION PACKAGING
PO BOX SDS 12-0731
MINNEAPOLIS, MN  55486-0731

PRIMERA STORE
,

PROCESS ENGINEERS
26569 CORPORATE AVE
HAYWARD, CA  94545

PROVINO PREMIUM WINES
500 BICENTENNIAL WAY
STE 300
SANTA ROSA, CA  95403-7429

PURECOS, LLC
3439 BROOKSIDE ROAD
SUITE 204
STOCKTON, CA  95219-1754

PURECOS, LLC
Commission
3439 Brookside Rd Ste 204
Stockton, CA  95219-1754

PUTUMAYO WORLD MUSIC, INC
411 LAFAYETTE STREET
NEW YORK, NY  10003-7032

Pacific Gas & Electric
Box 997300
Sacramento, CA  95899-7300

Page & Tuttle
5500 Feltl Rd
Minnetonka, MN  55343-7920

Pickering Winery Supply
888 Post Street
San Francisco, CA  94109-6013

Pitney Bowes Purchase Power
P.O. Box 856042
Louisville, KY  40285-6042

Pope Valley Garage
P.O. Box 25
Pope Valley, CA  94567-0025

Pope Valley Repair&Towing
P.O. Box 75
5875 Pope Valley Rd.
Pope Valley, CA  94567

Principal Financial Group
P.O. Box 14513
Des Moines, IA  50306

Puget Sound Leasing Co. Inc.
P.O. Box 1295
Issaquah, WA  98027

Putah Creek
Watershed Group
811 Jefferson Street
Napa, CA  94559-2422

QUALIFIED PENSION PROFESSIONAL
PO BOX 522
LISLE, IL  60532

QUALITY SCALE INC
5401 BYRON HOT SPRINGS RD
BYRON, CA  94514-1611

QUENVOLD'S SAFETY SHOEMOBILES
886 HOWE ROAD
MARTINEZ, CA  94553-3442

R&D GLASS PRODUCT & EQUIPMENT
1808 HARMON ST
BERKELEY, CA  94703

R.C. DAVIS CO. INC
1600 OLD COUNTRY RD
PLAINVIEW, NY  11803-5013

RANCH MARKET TOO
6498 WASHINGTON ST
YOUNTVILLE, CA  94599-1295

RC SECURED
7650 BELL RD
WINDSOR, CA  95492-8998

RELIABLE REFRIGERATION 2647006
C/O Kelkris Associates
Po Box 150
Fairfield, CA  94533-0150

REPUBLIC BANK
ATTN: JEAN MCGILL
1560 S. RENAISSANCE TOWNE #260
BOUNTIFUL, UT  84010

REXEL
105 COMMERCE COURT
FAIRFIELD, CA  94534-1691

RHODE ISLAND DIV OF COMMERCIAL
LICENSING & REGULATION
233 RICHMOND ST  SUITE 230
PROVIDENCE, RI  02903-4229

RICARDO DELGADO
,

RICARDO HERRERA A
1658 VERNA DRIVE
NAPA, CA  94558-3249

RICH MCCOLLUM
224 E CHURCH ST
LIBERTYVILLE, IL  60048

RISTORANTE PROSECCO BAR
710 N. WELLS STREET
CHICAGO, IL  60654-3510

RIVERSIDE INT'L WINE COMETITIO
PO BOX 737
SUN CITY, CA  92586-0737

RLS Equipment
P.O. Box 282
Egg Harbor City, NJ  08215-0282

ROBERT SILVA
PO BOX 5544
NAPA, CA  94581

ROCKING MK RANCH
5281 CHILES POPE VALLEY RD
SAINT HELENA, CA  94574-9654

ROTO-ROOTER PLUMBERS
.
Napa, CA  94558

ROTO-ROOTER PLUMBERS
4228 NEWTON RD #A
STOCKTON, CA  95205-2442

ROYAL BANK OF SCOTTLAND
PO BOX 412
62-63 THREADNEEDLE STREET
LONDON,     EC3B 3AJ
United Kingdom

RURAL COMMUNITY INSURANCE SERV
PO BOX 38
ANOKA, MN  55303-0038

RUTHERFORD EQUIPMENT RENTAL
PO BOX 66
RUTHERFORD, CA  94573-0066

RYAN HERCO FLOW SOLUTIONS
LOCKBOX 631020
PO BOX 24769
SEATTLE, WA  98124-0769

Recievable Management
Certified Folder Display
1120 Joshua Way
Vista, CA  92081-7835

Reserve Account
Pitney Bowes
P.O. Box 223648
PITTSBURGH, PA  15250-2648

Revel Wine
Matthew Plympton
1350 Utah Street
San Francisco, CA  94110

Riechers Spence & Associates
1515 Fourth Street
Napa, CA  94559

River Terrace Inn
1600 Soscol Avenue
Napa, CA  94559-1908

S&O WINE
215 WALNUT ST
MONROE, LA  71201

SAFFERY CHAMPNESS
LION HOUSE, RED LION STREET
LONDON WCIR 4GB,

SALVADOR HERRERA
11715 N. CLEMENTS ROAD
LINDEN, CA  95236-9614

SAN FRANCISCO GIANTS
AT&T PARK
24 WILLIE MAYS PLAZA
SAN FRANCISCO, CA  94107

SAN FRANCISCO WINE COMPETITION
3145 GEARY BLVD #4137
SAN FRANCISCO, CA  94118

SAN JOAQUIN COUNTY
6 S EL DORADO ST
FL 2
STOCKTON, CA  95202-2804

SAN JOAQUIN COUNTY
ENVIRONMENTAL HEALTH DEPT
600 E MAIN STREET
STOCKTON, CA  95202-3029

SAN JOAQUIN COUNTY
SEALER OF WEIGHTS AND MEASURE
2101 EAST EARHART AVE STE.100
STOCKTON, CA  95206-3949

SAN JOAQUIN COUNTY & DELTA
WATER QUALITY COALITION
PO BOX 2357
LODI, CA  95241-2357

SAN JOAQUIN COUNTY RECORDER
44 N. SAN JOAQUIN STREET
SUITE 260
STOCKTON, CA  95202-2929

| | | |
|---|---|---|
| SAN JOAQUIN COUNTY TREASURER<br>COMMUNITY DEVELOPMENT DEPT<br>1810 E. HAZELTON AVE<br>STOCKTON, CA 95205-6232 | SAVE MART SUPERMARKETS<br>DEPT 33486-01<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | SCI-TEK STAFFING<br>575 LINCOLN AVE<br>SUITE #345<br>NAPA, CA 94558 |
| SCOTT EDWARDS<br>28 STETSON AVE<br>KENTFIELD, CA 94904 | SCOTT LABORATORIES, INC<br>2220 PINE VIEW WAY<br>PO BOX 4559<br>PETALUMA, CA 94954-5687 | SCS ENGINEERS<br>3900 KILYROY AIRPORT WAY<br>SUITE 100<br>LONG BEACH, CA 90806-6816 |
| SECRETARY OF STATE<br>DEPT OF BUSINESS SERVICES<br>ROOM 351, HOWLETT BUILDING<br>SPRINGFILED, IL 62756 | SECRETARY OF STATE<br>MEMORIAL HALL, 1ST FLOOR<br>120 SW 10TH AVE<br>TOPEKA, KS 66612-1226 | SHABBIR A. KHAN<br>SAN JOANQUIN COUNTY TREASURER<br>500 E. MAIN ST, FIRST FLOOR<br>STOCKTON, CA 95201-2169 |
| SHANE SOLDINGER<br>8 MARTHA LANE<br>SAN ANSELMO, CA 94960-1351 | SHANE SOLDINGER<br>The Highway Robbers<br>Yale Ct<br>Napa, CA 94558 | SHARE OUR STRENGTH, INC<br>NEW YORK CITY WINE & FOOD FEST<br>PO BOX 759224<br>BALTIMORE, MD 21275-9224 |
| SHERI TAYLOR<br>2040 FUNNY CIDE ST<br>APT 202<br>NAPA, CA 94559-2072 | SHIRTS OUR BUSINESS LTD<br>4949 N. WESTERN AVENUE<br>CHICAGO, IL 60625-1921 | SIGN DIMENSIONS<br>1726 TANEN STREET<br>NAPA, CA 94559 |
| SIMONE VINEYARDS<br>JIM SIMPSON<br>1100 ORCHARD AVE.<br>NAPA, CA 94558-9402 | SKIP GROSSE<br>518 LONDON BRIDGE RD<br>MOUNT PLEASANT, SC 29464-5010 | SLAUGHTER HOUSE<br>8461 HWY 29<br>RUTHERFORD, CA 94573 |
| SONOMA FAIR (NORTH OF THE GATE<br>175 FAIRGROUNDS DR<br>PETALUMA, CA 94952 | SONOMA SURGICAL SUPPLY<br>4975 SONOMA HWY 12<br>SANTA ROSA, CA 95409 | SOUTH CAROLINA DEPT OF REVENUE<br>& TAX ALCOHOL LICENSING<br>PO BOX 125<br>COLUMBIA, SC 29202-0125 |
| SOUTH DAKOTA DEPT OF REVENUE<br>& LICENSING<br>700 GOVERNOR'S DR<br>PIERRE, SD 57501 | SOVEREIGN BANK<br>3 HUNTING QUAD SUITE 101 NORTH<br>ATTN: KEN CLARK<br>MELVILLE, NY 11747 | SPECTRUM CHEMICAL MFG CORP<br>FILE NO 11990<br>LOS ANGELES, CA 90074-1990 |
| SPECTRUM PACKAGING, LLC<br>1905 WEST 4700 SOUTH #303<br>TAYLORSVILLE, UT 84118-1105 | STAPLES, INC<br>, | STAR IMPORTED WINES<br>1950 N SPRING HOLLOW PLACE<br>STAR, ID 83669-5723 |
| STATE NEW JERSEY<br>PO BOX 0<br>TRENTON, NJ 08646 | STATE NEW JERSEY<br>DEPT OF LABOR & WORKFORCE<br>PO BOX 929<br>TRENTON, NJ 08646-0929 | STATE OF CALIFORNIA<br>DEPT OF FOOD & AGRICULTURE<br>650 CAPITOL MALL, SUITE 6-100<br>SACRAMENTO, CA 95814-4708 |

| | | |
|---|---|---|
| STATE OF CONNECTICUT<br>DEPT OF CONSUMER PROTECTION<br>165 CAPITOL AVENUE<br>HARTFORD, CT  06106-1659 | STATE OF MICHIGAN<br>PO BOX 30005<br>LANSING, MI  48909-7505 | STATE OF NEVADA AR PAYMENTS<br>P O BOX 52685<br>PHOENIX, AZ  85072-2685 |
| STATE OF NEW JERSEY<br>P.O. BOX 632<br>TRENTON, NJ  08642-0632 | STATE OF SOUTH CAROLINA<br>DEPARTMENT OF REVENUE<br>NOA<br>COLUMBIA, SC  29214 | STATE WATER POLLUTION CLEANUP<br>AND ABATEMENT ACCOUNT<br>1515 CLAY STREET, SUITE 1400<br>OAKLAND, CA  94612-1482 |
| STATE WATER RESOURCES CONTROL<br>BOARD ACCT 094-008682<br>PO BOX 2000<br>SACRAMENTO, CA  95812-2000 | STEVE BURCH<br>Po Box 894<br>Penn Valley, CA  95946-0894 | STEVE DOI<br>14408 N. ALPINE ROAD<br>LODI, CA  95240-9421 |
| STEVE FANTOZZI<br>20655 HYDE ROAD<br>SONOMA, CA  95476-9734 | STULTS CONSULTING<br>3266 EUGENE COURT<br>NAPA, CA  94558 | SUBURBAN PROPANE<br>438 E SHAW AVE #436<br>FRESNO, CA  93710-7602 |
| SUMMIT ENGINEERING INC.<br>463 AVIATION BLVD #200<br>SANTA ROSA, CA  95403 | SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF NAPA<br>1111 THIRD STREET<br>NAPA, CA  94559-3001 | SWANK MOTION PICTURES, INC<br>10795 WATSON ROAD<br>SAINT LOUIS, MO  63127-1012 |
| SWRCB ACCOUNTING OFFICE<br>ATTN: AFRS<br>PO BOS 1888<br>SACRAMENTO, CA  95812-1888 | SWRCB FEES<br>SWRCB ACCOUNTING OFFICE<br>PO BOX 1888<br>SACRAMENTO, CA  95812-1888 | San Francisco 49Ers<br>Dept 33849<br>P.O. Box<br>San Francisco, CA  94139 |
| San Joaquin County<br>Agricultural Commissioner<br>2101 E Earhart Ave Ste 100<br>Stockton, CA  95206-3949 | San Joaquin County Sheriff'S<br>Mgt Srv-alarm Reduction Prog.<br>7000 Michael N Canlis Blvd<br>French Camp, CA  95231 | Saul Ewing Attourney'S At Law<br>Case#00002<br>1500 Market St Fl 38<br>Philadelphia, PA  19102-2128 |
| Schwartz Brothers Ins.<br>One South Wacker Drive<br>36Th Floor<br>Chicago, IL  60606 | Select Brands Inc<br>41042 South 4th Street<br>Slidell, LA  70461-1232 | Select Staffing<br>P.O. Box 100985<br>Pasadena, CA  91189 |
| Seymour Pierce<br>20 Old Baily<br>London, | ShELLL GAS STATION<br>1491 TRANCAS ST<br>NAPA, CA  94558-2913 | Shabbir A. Khan / VinReit<br>Sn Joaquin County Tax Collecto<br>P.O. Box 2169<br>Stockton, CA  95201 |
| Silvaspoon,  Llc<br>11211 Valensin Road<br>Galt, CA  95632-8597 | Skylark Landscaping, Inc.<br>P.O. Box 2545<br>Napa, CA  94558 | Solomon'S Water Trucks<br>2718  Hardes Lane<br>Santa Rosa, CA  94503 |

| | | |
|---|---|---|
| Sparflex Group<br>Weinbergstr. 84<br>D-55299<br>Nackenheim Germany, | Sprint<br>Acct#124773244<br>P.O. Box 4181<br>Carol Stream, IL  60197-4181 | Stagecoach Express & Co.<br>3379 Solano Avenue<br>Napa, CA  94558-3203 |
| State Board Of Equalization<br>Environmental Fees Division<br>P.O. Box 942879<br>Sacramento, CA  94279-0001 | State Board Of Equalization<br>Excise Taxes Division<br>P.O. Box 942879<br>Sacramento, CA  94279-0001 | State Board Of Equalization<br>Sales Tax Payments<br>P.O. Box 942879<br>Sacramento, CA  94279-0001 |
| State Board Of Equalization<br>Special Taxes  Acct 094-008682<br>P.O. Box 942879<br>Sacramento, CA  94279-0001 | Susan Fagman<br>, | TAMPA BAY'S FINE WINE GUILD<br>PO BOX 16323<br>CLEARWATER, FL  33766-6323 |
| TANYA DOLSON<br>1701 CHERRYWOOD WAY<br>LODI, CA  95240 | TELEPACIFIC<br>PO BOX 526015<br>SACRAMENTO, CA  95852-6015 | TENN DEPARTMENT OF REVENUE<br>500 DEADRICK STREET<br>ANDREW JACKSON OFFICE BLDG<br>NASHVILLE, TN  37242 |
| TENNESSEE ALCOHOLIC BEVERAGE<br>COMMISSION<br>226 CAPITOL BLVD  ROOM 600<br>NASHVILLE, TN  37219-1820 | TENNESSEE ALCOHOLIC BEVERAGE<br>COMMISSION<br>226 CAPITOL BLVD., STE 300<br>NASHVILLE, TN  37219-1815 | TERMINAL FRAME & COLLISION,INC<br>971 F STREET<br>WEST SACRAMENTO, CA  95605-2399 |
| TERRIE BURNS<br>3 MARSALA PLACE<br>AMERICAN CANYON, CA  94503-3137 | TEXAS ALCOHOLIC BEVERAGE<br>COMMISSION<br>PO BOX 13127 CAPITOL STATION<br>AUSTIN, TX  78711-3127 | TEXAS STATE COMPTROLLER<br>PO BOX 149354<br>AUSTIN, TX  78714-9354 |
| THE ART OF PEACE<br>PO BOX 313<br>ELMIRA, CA  95625 | THE FITTINGS BOARD<br>4086 BYWAY EAST<br>NAPA, CA  94558 | THE GOLF CLUB AT RAVENNA<br>11118 CARETAKER RD<br>LITTLETON, CO  80125-9128 |
| THE PAINT WORKS<br>1078 -A FULTON LANE<br>ST HELENA, CA  94574 | THE PRINTER DOCTOR<br>1010 NORTH DUTTON AVE<br>SANTA ROSA, CA  95401-5011 | THE PUCK LAZAROFF CHARITABLE<br>AMERICAN WINE & FOOD FESTIVAL<br>PO BOX 1617<br>VENICE, CA  90294-1617 |
| THE RECORD<br>ATTN: KRISTINE GUEST<br>PO BOX 989<br>STOCKTON, CA  95201-0989 | THE SURETY GROUP<br>1900 EMERY ST<br>SUITE 120<br>ATLANTA, GA  30318 | THE TRAVELERS<br>ONE TOWER SQUARE<br>REMITTANCE BOX 12787<br>HARTFORD, CT  06183-9042 |
| THERESA BURNS-PETTY CASH<br>CUSTODIAL<br>7415 SAINT HELENA HWY<br>NAPA, CA  94558-9400 | TONY COSENTINO<br>MODESTO, CA | TONY LOPEZ<br>18650 N. BRUELLA RD<br>LODI, CA  95240 |

| | | |
|---|---|---|
| TOURING & TASTING<br>PO BOX 40729<br>SANTA BARBARA, CA  93140-0729 | TRILOGY GLASS & PACKAGING<br>975 CORPORATE CNTR PKWY<br>STE 120<br>SANTA ROSA, CA  95407-5465 | Taster'S Guild International<br>1515 Michigan Ne<br>Grand Rapids, MI  49503 |
| Teresi Trucking, Inc.<br>P.O. BOX 1270<br>LODI, CA  95241-1270 | The Hartford<br>P.O. Box 2907<br>Hartford, CT  06104 | Toyota Financial Services<br>Acct 01 0282 Am882<br>P.O. Box 60116<br>City Of Industry, CA  91716 |
| Tulocay & Company<br>101 S Coombs St Ste 1<br>Napa, CA  94559-4500 | U-HAUL CENTER LODI<br>450 N CHEROKEE LANE<br>LODI, CA  95240-2401 | ULINE<br>2200 S. LAKESIDE DRIVE<br>WAUKEGAN, IL  60085-8361 |
| UNIGARD INSURANCE GROUP<br>ADMINISTRATIVE SERVICE CENTER<br>PO BOX 93000<br>BELLEVUE, WA  98009-3000 | UNITECH SCIENTIFIC<br>19912 CORBY AVE<br>LAKEWOOD, CA  90715 | UNITED RENTALS<br>1865 TANEN ST<br>NAPA, CA  94559 |
| UNITED RENTALS<br>210 EAST KETTLEMAN LANE<br>LODI, CA  95240 | UNITED STATES POSTAL SERVICE<br>YOUNTVILLE, CA | UNITED STATES POSTAL SERVICE<br>13355 E HIGHWAY 88<br>LOCKEFORD, CA  95237-9902 |
| UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 105083<br>ATLANTA, GA  30348-5083 | UNIVERSAL ENVIRONMENTAL INC<br>PO BOX 996<br>BENICIA, CA  94510 | UPS<br>P.O. Box 894820<br>Los Angeles, CA  90189-4820 |
| UPS STORE<br>101 W AMERICAN CANYON RD<br>STE 508<br>AMERICAN CANYON, CA  94503-1163 | URBAN OVEN LLC<br>910 S. HOHOKAM DR SUITE 101<br>TEMPE, AZ  85281-5125 | US BOTTLERS MACHINERY COMPANY<br>PO BOX 1000, DEPT, #849<br>MEMPHIS, TN  38148-0849 |
| UTAH DEPT OF ALCOHOLIC<br>BEVERAGE CONTROL<br>1625 SOUTH 900 WEST<br>SALT LAKE CITY, UT  84104-1630 | United Site Services, Inc.<br>3408 Hillcap Avenue<br>San Jose, CA  95136 | Upper Putah Creek Watershed<br>1771 Tribute Road Suite A<br>Sacramento, CA  95815-4408 |
| Upper Valley Disposal<br>P.O. Box 382<br>Saint Helena, CA  94574-0382 | Upper Valley Recycle<br>P.O. Box 382<br>Saint Helena, CA  94574-0382 | Ups Freight<br>Acct#42978810<br>P.O. Box 79755<br>Baltimore, MD  21279 |
| Us - Yellow<br>Yellow Pages<br>P.O. Box 3110<br>Jersey City, NJ  07303-3110 | VALENTINE & KEBARTAS, INC<br>Adt Security Services, Inc<br>P.O. Box 371956<br>Pittsburgh, PA  15250-7956 | VALLEY RESIDENTIAL & PROPERTY<br>MANAGEMENT<br>651 COSTA DR<br>NAPA, CA  94558 |

VAN WINDEN'S PUEBLO GARDEN CTR
1805 PUEBLO AVE
NAPA, CA  94558-4750

VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER, VT  05601-0547

VIANSA WINERY
1055 BROADWAY
SUITE G
SONOMA, CA  95476-7467

VICOR / STATE FINANCIAL CORP
Vicor Usa
4225 Solano Avenue # 715
Napa, CA  94558-1611

VICTORIA'S VINEYARD MANAGEMENT
PO BOX 2572
YOUNTVILLE, CA  94599-2572

VICTORY PARK SECURITIES
227 West Monroe St
Suite 3900
Chicago, IL  60606-5085

VIKING 52 LLC
,

VINE'S EYE PRODUCTIONS, INC
1327 TIMBER RIDGE COURT
LIBERTY, MO  64068

VINEYARD ESTATE PROPERTIES
855 BORDEAUX WAY
SUITE 100
NAPA, CA  94558

VINLUX FINE WINE TRANSPORT
,

VINTAGE CROP SERVICE
PO BOX 247
ACAMPO, CA  95220

VINTAGE EXPEDITION
552 GRANITE SPRINGS WAY
AMERICAN CANYON, CA  94503-3129

VINTAGE FUNDS
C/O NEW VINE LOGISTICS
445 DEVLIN ROAD
NAPA, CA  94558

VINTAGE GRAPEVINE, INC.
21925 W FIELD PKWY
STE 240
DEER PARK, IL  60010-7208

VINTAGE JANITORIAL SUPPLIES
1909 N KELLY RD
NAPA, CA  94558

VINTNERS AND INDEPENDENT PROD
DEPT LA 2241
PASADENA, CA  91185-2481

VINTNERS CLUB
36 SOUTHRIDGE WEST
TIBURON, CA  94920

VINTNERS EXPRESS BILLING
405 VICTORY AVENUE
SUITE I
SOUTH SAN FRANCISCO, CA  94080-6317

VIRGINIA DEPT OF ALCOHLIC
BEVERAGE CONTROL
Po Box 27491
Richmond, VA  23261-7491

VIRGINIA DEPT OF TAXATION
OUT-OF-STATE DEALER'S USE TAX
PO BOX 26627
RICHMOND, VA  23261-6627

VIRGINIA DEPT OF TAXATION
PO BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPT OF TAXATION
PO BOX 26626
RICHMOND, VA  23261-6626

VWR INTERNATIONAL
PO BOX 31001-1257
PASADENA, CA  91110-1257

Va Filtration
P.O. Box 6799
NAPA, CA  94581-1799

Valentine Vineyards
P.O. Box 9337
San Rafael, CA  94912-9337

Vallerga Vineyard
6071 St Helena Hwy
Napa, CA  94558

Valley Forklift
P.O. Box 55226
Stockton, CA  95205

Verizon
P.O. Box 9688
Mission Hills, CA  91346-9688

Villagio Inn & Spa
6481 Washington St
Yountville, CA  94599

VinTap
MICHAEL OULLETTE
1764 SCOTT STREET
SAINT HELENA, CA  94574-1730

Vinocor Usa
11661 SAN VICENTE BLVD #711
LOS ANGELES, CA  90049

Vinquiry Inc
7795 Bell Road
Windsor, CA  95492

Vintage Wine Equipment
Attn: Tyson
3750 East Woodbridge Road
Acampo, CA  95220-9469

WAGNER PROCESS EQUIPMEMT
PO BOX 634277
CINCINNATI, OH  45263-4277

WALT'S MOBILE LOCK
121 HEATHER LN
CALISTOGA, CA  94515

WASHINGTON BUSINESS LICENSE
SERVICES
PO BOX 9034
OLYMPIA, WA  98507-9034

WASHINGTON STATE DEPT
OF REVENUE
PO BOX 34052
SEATTLE, WA  98124-1052

WASHINGTON STATE LIQUOR
CONTROL BOARD
PO BOX 43085
OLYMPIA, WA  98504-3085

WASHINGTON STATE TREASURER
PO BOX 9034
OLYMPIA, WA  98507-9034

WEIBEL, INC
1 WINEMASTER WAY
LODI, CA  95240-0860

WELLS FARGO
Yountville
Yountville, CA  94599

WERNER G. BUTZ
87 WILSON WAY
LARKSPUR, CA  94939

WEST VIRGINIA ALCOHOL BEVERAGE
CONTROL COMMISSION LICENSING
322 70TH ST SE
CHARLESTON, WV  25304-2910

WEST VIRGINIA STATE TAX DEPT
INTERNAL AUDITING DIVISION
PO BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT
PO BOX 2666
CHARLESTON, WV  25330-2666

WEST VIRGINIA STATE TAX DEPT
PO BOX 2991
CHARLESTON, WV  25330-2991

WINE & SPIRITS MAGAZINE
2 W 32ND ST
STE 601
NEW YORK, NY  10001-0694

WINE COMPLIANCEPRO, INC
3716 ALMOND BLOSSOM COURT
MODESTO, CA  95356-1805

WINE COUNTRY IMAGES & EPICUREA
19350 ORANGE AVE
SONOMA, CA  95476-6249

WINE COUNTRY MARKETING &
PROMOTIONS
1370 TRANCAS ST #409
NAPA, CA  94558

WINE INSTITUTE
425 MARKET ST SUITE 1000
SAN FRANCISCO, CA  94105

WINE SECRETS
1446 INDUSTRIAL AVENUE
SEBASTOPOL, CA  95472-4848

WINE THINGS UNLIMITED
PO BOX 1349
SONOMA, CA  95476-1349

WINECARE LOGISTICS INC
101 W AMERICAN CYN RD
#508-356
AMERICAN CANYON, CA  94503

WINEOAK
5100 BIG RANCH RD
NAPA, CA  94558

WINERY GIFT CARDS
4225 SOLANO AVE  #72
NAPA, CA  94558-1611

WINES & VINES
1800 LINCOLN AVE
SAN RAFAEL, CA  94901

WINETECH
PO BOX 6888
NAPA, CA  94581

WING HOP FUNG
121 W. ANN STREET
LOS ANGELES, CA  90012-1810

WISCONSIN ALCOHOL & TOBACCO
DEPARTMENT OF REVENUE
PO BOX 8900
MADISON, WI  53708-8900

```
WISCONSIN DEPT OF REVENUE          WISCONSIN DEPT OF REVENUE          Washington State Dept. Of Reve
PO BOX 8902                        PO BOX 930208                      PO BOX 14699
MADISON, WI  53708-8902            MILWAUKEE, WI  53293-0208          Tumwater, WA  98511-4699


Western Wine Service               Wfcb - Osh Commercial Services     Wilbur-Ellis
P.O. Box 2876                      Acct # 5780-9700-1020-5143         P.O. Box 45326
Worcester, MA  01613-2876          P.O. Box 659445                    San Francisco, CA  94145
                                   San Antonio, TX  78265-9445


Wine Concepts                      Wine Country Transit               Wine Enthusiast Magazine
135 Mason Circle                   2177 Monticello Rd                 P.O. Box 39
Suite K                            Napa, CA  94558                    Pleasantville, NY  10570
Concord, CA  94520-1258


Wine Spectator                     Winejobs.Com                       World Omni Financial Corp
P.O. Box 37365                     110 W. Napa Street                 P.O. Box 70832
Boone, IA  50037                   Sonoma, CA  95476                  Charlotte, NC  28272


Wyoming Liquor Division            YELLOW PAGES                       YOLANDA DE LA TORRE
Wyoming Department Of Revenue      PO BOX 3110                        2621 E. MAIN STREET
1520 East 5th Street               JERSEY CITY, NJ  07303-3110        STOCKTON, CA  95205-6549
Cheyenne, WY  82007-1729


YOUNTVILLE APPELLATION ASSOC       YOUNTVILLE CHAMBER OF COMMERCE      YOUNTVILLE SUN
PO BOX 2037                        PO BOX 2064                        PO BOX 2070
YOUNTVILLE, CA  94599              YOUNTVILLE, CA  94599-2064         YOUNTVILL, CA  94599


ZINFANDEL ADVOCATES & PRODUCER     ZUMWALT FORD                       ZYLSTRA AUTO & HARDWARE
PO BOX 1487                        21 MAIN ST                         18955 E FRONT ST
ROUGH AND READY, CA  95975-1487    SAINT HELENA, CA  94574-2155       PO BOX 665
                                                                      LINDEN, CA  95236


Zephyr Express
PO BOX 51886
LOS ANGELES, CA  90051-6186
```